MHN

**FILED**

JAN 3 0 2008   NR

/ - 30 - 2008

MICHAEL W. DOBBINS
KLEHR, U.S. DISTRICT COURT

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| GRAZINA ARCHULETA,<br>    A44-862-899,<br>        Plaintiff,<br><br>v.<br><br>MICHAEL MUKASEY, Attorney General<br>of the United States;<br>MICHAEL CHERTOFF, Secretary,<br>Department of Homeland Security;<br>RUTH A. DOROCHOFF, District Director,<br>Chicago Office, U.S. Citizenship and<br>Immigration Services;<br>ROBERT MUELLER, Director,<br>Federal Bureau of Investigation<br>of the United States; and<br>EMILIO GONZALEZ, Director,<br>U.S. Citizenship and Immigration Services<br><br>        Defendants. | 08CV 668<br>JUDGE LINDBERG<br>MAGISTRATE JUDGE ASHMAN |

## COMPLAINT FOR WRIT OF MANDAMUS

**To the Honorable Judges of Said Court:**

Plaintiff, Ms. Grazina Archuleta, through undersigned counsel, alleges as follows:

## INTRODUCTION

1.    This is a civil action brought pursuant to 28 U.S.C. § 1361, 8 U.S.C. § 1329, and 28 U.S.C. § 1331, to redress the deprivation of rights, privileges and immunities secured to Plaintiff to compel Defendants to perform a duty Defendants owe to Plaintiff.  Jurisdiction is also conferred by 5 U.S.C. § 704.

2.    This action is brought to compel Defendants and those acting under them to take action on an Application to Adjust Status to Permanent Resident ("Application"), Form I-485, in order for Plaintiff to become a Lawful Permanent Resident of the United States.  The Application was filed with the Department of Homeland Security ("DHS") and the United States Citizenship and Immigration Services' ("USCIS"), and has been pending with the Chicago District Office since October 30, 2002.  (Exhibit A, copy of Plaintiff's Application).

3.    Plaintiff is eligible to have her Application adjudicated.

4.    Defendants, the Department of Homeland Security and the U.S. Citizenship and Immigration Services, are charged by law with the statutory obligation to adjudicate this Application.

5.    Venue is proper under 28 U.S.C. §1391(e)(3) because the Plaintiff resides in this district and no real property is involved in this action.

## FACTS

6.    Plaintiff is a national and citizen of Lithuania.  On January 29, 2000, she married Mr. Anurag Chadha, a Lawful Permanent Resident of the United States.

7.    On October 30, 2002, Ms. Archuleta filed with the INS an Application for Adjustment of Status, Form I-485, as a derivative beneficiary of Mr. Chadha's previously filed Application for Adjustment of Status.  (Exhibit A, copy of Plaintiff's Application).

2

8.    On September 20, 2004, the U.S. Citizenship & Immigration Service scheduled Plaintiff to have her fingerprints taken.  (Exhibit B, copy of Fingerprint Notification).

9.    Plaintiff was finally interviewed by the U.S. Citizenship & Immigration Services in Chicago, Illinois on May 24, 2005, in connection with her Application to Adjust Status.  (Exhibit C, copy of Interview Notice).

10.    On November 21, 2005, after waiting approximately six additional months, Plaintiff's counsel submitted a letter to Officer Pizzo, requesting that a decision be made on Plaintiff's Application to Adjust Status.  (Exhibit D, copy of letter to Chicago Adjudications Office).

11.    The Chicago District Office of the U.S. Citizenship & Immigration Services is currently processing Forms I-485 filed on June 18, 2007.  (Exhibit E, Chicago District Office processing time report posted December 14, 2007).  Plaintiff's Application was originally filed on October 30, 2002, approximately five years prior to the current processing times for the Chicago District office.

## CLAIMS

12.    Defendants have willfully and unreasonably delayed in and have refused to adjudicate Plaintiff's Application to Adjust Status, Form I-485, thereby depriving Plaintiff of the benefit of being a Lawful Permanent Resident of the United States.

13.    Defendants owe Plaintiff a duty to adjudicate her Application to Adjust Status, Form I-485, and have unreasonably failed to perform their duty.

14.    Plaintiff has exhausted any administrative remedies that may exist.

**WHEREFORE, Plaintiff prays that the Court:**

15.    Compel Defendants and those acting under them to perform their duty to adjudicate Plaintiff's Application to Adjust Status, Form I-485;

3

16.    Grant such other and further relief as this Court deems proper under the circumstances; and

17.    Grant Attorney's fees and costs of Court to Plaintiffs under the Equal Access to Justice Act.

Respectfully submitted this 29ᵗʰ day of January, 2008.

KUCK CASABLANCA LLC

Charles H. Kuck, Esq.
GA Bar No. 429940
8010 Roswell Road, Suite 300
Atlanta, GA 30350
404-816-8611 (phone)
404-816-8615 (fax)

4

### UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| GRAZINA ARCHULETA,<br>    A44-862-899,<br>        Plaintiff,<br><br>v.<br><br>MICHAEL MUKASEY, Attorney General<br>of the United States;<br>MICHAEL CHERTOFF, Secretary,<br>Department of Homeland Security;<br>RUTH A. DOROCHOFF, Director,<br>Chicago Office, U.S. Citizenship and<br>Immigration Services;<br>ROBERT MUELLER, Director,<br>Federal Bureau of Investigation<br>of the United States; and<br>EMILIO GONZALEZ, Director,<br>U.S. Citizenship and Immigration Services<br><br>        Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)  Civil Action No. _____ |

## LIST OF EXHIBITS

Exhibit A     Copy of Plaintiff's Application to Register Permanent
Residence or Adjust Status, Form I-485,
dated October 30, 2002        1-107

Exhibit B     Copy of Fingerprint Notification dated,
August 9, 2004        108

5

Exhibit C    Copy of Appointment Notice dated, May 24, 2005                    109

Exhibit D    Copy of Case Status Request sent to Chicago
             Adjudications Office dated November 21, 2005                       110

Exhibit E    Chicago District Office processing time report
             posted December 14, 2007                                          111

CASE NO. _____08 cv 668_____

ATTACHMENT NO. _____

EXHIBIT _____A_____

TAB (DESCRIPTION) _____

EV105917494US

ARIZONA



**LITTLER MENDELSON®**

A PROFESSIONAL CORPORATION

CALIFORNIA

October 30, 2002

Christopher DiGiorgio
Direct: 404.760.3949
Direct Fax: 404.233.2361
cdigiorgio@littler.com

COLORADO

DISTRICT OF
COLUMBIA

**VIA EXPRESS MAIL**

GEORGIA

Immigration and Naturalization Service
Nebraska Service Center
P.O. Box 87485
Lincoln, Nebraska 68501-7485

ILLINOIS

**Re:   Application for Adjustment of Status by Ms. Grazina Archuleta (Derivative Beneficiary of pending Adjustment of Status Application previously filed on behalf of her spouse, Mr. Anurag Chadha, A79 253 849)**

MINNESOTA

NEVADA

Dear Sir/Madam:

In connection with the referenced petitions, we enclose Form I-485, Form I-485 Supplement A and Form I-765 filed by Ms. Archuleta. Attached to each application is a check to cover the applicable filing fees ($305 for Form I-485 and fingerprinting, $1000 for Form I-485 Supplement A and $120 for Form I-765). Also enclosed is our Form G-28 and an addendum of supporting documents. Copies of documents submitted are exact photocopies of unaltered original documents, and original documents will be provided if required.

NEW JERSEY

NEW YORK

OHIO

Ms. Archuleta was previously granted conditional permanent resident status through her first marriage. This status has expired. Ms. Archuleta is eligible under 245(i) for adjustment of status as a derivative beneficiary of Mr. Chadha's application based on the decision of the BIA in Matter of Stockwell, 20 I. & N. Dec. 309 Interim Decision (BIA) 3150 (1991). I attach a copy of this decision for your reference.

PENNSYLVANIA

TEXAS

WASHINGTON

Immigration and Naturalization Service
October 30, 2002
Page 2

If you have any questions or need additional information, please contact me at 404/760-3907. Thank you for your cooperation and assistance.

Very truly yours,

Christopher DiGiorgio

CD/tav
Enclosures

## MATTER OF **STOCKWELL**, 20 I. & N. Dec. 309, Interim Decision (BIA) 3150 (1991)

<u>View This Decision Only</u>

United States Department of Justice
Board of Immigration Appeals
MATTER OF **STOCKWELL**
In Deportation Proceedings
A-28541697
Decided by Board May 31, 1991

(1) An alien holding conditional permanent resident status is prohibited by section 245(d) of the Immigration and Nationality Act, <u>8 U.S.C. § 1255</u>(d) (1988), from adjusting his status under section 245(a).

(2) Section 245(d) of the Act does not prohibit an alien whose conditional permanent resident status has been terminated from adjusting his status under section 245(a).

CHARGE:

Order: Act of 1952—Sec. 241(a)(9)(B) [<u>8 U.S.C. § 1251</u>(a)(9)(B) ]—Conditional resident status terminated

ON BEHALF OF RESPONDENT:

James M. Elegante, Esquire

185 S. State Street, Suite 700

Box 11898

Salt Lake City, Utah 84147

ON BEHALF OF SERVICE:

Elizabeth B. Richards

General Attorney

BY: Milhollan, Chairman; Dunne and Vacca, Board

Members. Concurring Opinion: Heilman, Board Member. Dissenting Opinion: Morris, Board Member.

In a decision dated November 14, 1989, the immigration judge found the respondent deportable as charged but granted his application for adjustment of status to that of a lawful permanent resident under section 245 of the Immigration and Nationality Act, <u>8 U.S.C. § 1255</u> (1988). The Immigration and Naturalization Service has appealed from the grant of that relief. The appeal will be dismissed.

The respondent is a 46-year-old male native and citizen of the United Kingdom. He last entered the United States at Houston, Texas, on April 3, 1987, as a visitor for pleasure. The respondent married a United States citizen, Deborah Sussman, on November 20, 1987, and was granted permanent resident status on a conditional basis under section 216 of the Act, <u>8 U.S.C. § 1186a</u> (1988), by virtue of that marriage. The respondent's spouse subsequently filed for divorce, and the marriage terminated on November 28, 1988. The respondent married a second United States citizen, Claudia Holbrook, on July 6, 1989. She filed a visa petition on his behalf which the Service approved on September 19, 1989.

On July 14, 1989, the Service issued an Order to Show Cause and Notice of Hearing (Form I-221) against the respondent, charging that he was deportable under section 241(a)(9)(B) of the Act, <u>8 U.S.C. § 1251</u>(a)(9)(B) (1988), as an alien whose conditional permanent resident status had been terminated.

At deportation proceedings on November 14, 1989, the immigration judge found that the Service had shown by clear, unequivocal, and convincing evidence that the respondent was deportable because his conditional permanent resident status had been terminated on July 11, 1989. He also found that the Service's termination of the respondent's conditional permanent resident status was proper because the respondent's spouse had legally terminated the qualifying marriage. The immigration judge further found that the respondent was not eligible for a "hardship" waiver of the joint

Copyright © 2002 West Group. No claim to original U.S. Govt. works.

petition requirement under section 216(c)(4)(A) of the Act.

The immigration judge then considered the respondent's application for adjustment of status under section 245 of the Act on the basis of his second marriage. He noted the Service position that section 245(d) of the Act bars an alien lawfully admitted for permanent residence on a conditional basis from adjusting his status at any time after admission, even if he applies for adjustment after his conditional resident status has been terminated. He found, however, that the statutory language is ambiguous and that the Service's own regulations clearly support the respondent's claim that the prohibition applies to an alien admitted as a conditional permanent resident only while he currently holds that status. The immigration judge found that because the respondent's conditional permanent resident status had been terminated, he was no longer barred by section 245(d) from adjusting his status. The immigration judge also found that the respondent was the beneficiary of an approved visa petition as the immediate relative of a United States citizen, that he was admissible, and that he merited the exercise of discretion in his favor. The immigration judge therefore granted the respondent's application for adjustment of status.[1]

The Service contends on appeal that the immigration judge incorrectly interpreted the language of section 245(d). The Service argues that the clear intent of Congress was to exclude both aliens currently holding conditional permanent resident status and those who have had such status terminated from the class of aliens eligible to adjust status under section 245(a) of the Act.

Section 245(a) of the Act permits the Attorney General, in his discretion, to accord lawful permanent resident status to an alien who was inspected and admitted or paroled into this country and who is admissible, is eligible to receive an immigrant visa, and has an immigrant visa immediately available to him at the time his application for adjustment of status is filed.

Certain classes of aliens are barred from adjusting their status under section 245(a). Section 245(d) of the Act provides in pertinent part:

The Attorney General may not adjust the status of an alien lawfully admitted to the United States for permanent residence on a conditional basis under section 216.

Section 245(d) was added to the Act by section 2(e) of the Immigration Marriage Fraud Amendments of 1986, Pub.L. No. 99-639, 100 Stat. 3537 (1986) ( "IMFA"), as part of a comprehensive statutory scheme to deter immigration-related marriage fraud. See H.R.Rep. No. 906, 99th Cong., 2d Sess. 6, reprinted in 1986 U.S.Code Cong. & Admin.News 5978, 5978. Section 216 of the Act, also added as part of the IMFA, was designed to check the validity of marriages and to ensure that aliens could not sidestep the immigration laws by entering into a fraudulent marriage. Id. at 5980.

In promulgating regulations to implement the statutory provisions of the IMFA, the Service provided at 8 C.F.R. § 245.1(b)(12) (1991) that the class of aliens ineligible to adjust status under section 245(a) of the Act includes

[a]ny alien who is already an alien lawfully admitted to the United States for permanent residence on a conditional basis pursuant to section 216 of the Act.

Clearly, Congress intended to bar adjustment of status during the 2-year conditional period to prevent an alien from circumventing the requirements of section 216. Were it not for the bar on adjustment, an alien who acquired conditional permanent residence through marriage could adjust status on another basis during the conditional period and thereby avoid the requirements for removing the conditional basis of his status under section 216. While the statutory language seems to leave open the question of whether the bar extends to an alien whose status as a conditional permanent resident has been terminated, we agree with the immigration judge that the Service's own implementing regulation clearly applies the bar in section 245(d) only to aliens currently holding conditional permanent resident status. Significantly, the Service does not address the regulatory language on appeal, despite the fact that the immigration judge found it to be dispositive. We find that section 245(d) does not prohibit an alien whose conditional permanent

Copyright © 2002 West Group. No claim to original U.S. Govt. works.

resident status has been terminated from adjusting his status under section 245(a) of the Act.

Having found that section 245(d) does not bar the respondent from adjusting his status pursuant to section 245(a) of the Act, we will affirm the immigration judge's order granting the respondent adjustment of status based on his marriage to Ms. Holbrook. We note that the Service has cited no adverse discretionary factors that would weigh against a grant of adjustment in this case. The Service approved a visa petition on the respondent's behalf on September 19, 1989, based on his present marriage. Had there been a failure to demonstrate the bona fides of the respondent's present marriage, the Service could have denied the visa petition on that ground. Likewise, had the Service concluded that the respondent's prior marriage was entered into to evade the immigration laws, the Service could have denied the visa petition under section 204(c) of the Act, 8 U.S.C. § 1154(c) (1988). We find that the immigration judge's decision granting the respondent adjustment of status was a reasonable exercise of discretion.

Accordingly, the Service's appeal from the immigration judge's order granting adjustment of status under section 245(a) of the Act will be dismissed.

ORDER: The appeal is dismissed.

1. The immigration judge granted adjustment of status subject to the provisions of section 216 of the Act. Section 216(a)(1) of the Act provides that "[n]otwithstanding any other provision of this Act, an alien spouse (as defined in subsection (g)(1)) shall be considered, at the time of obtaining the status of an alien lawfully admitted for permanent residence, to have obtained such status on a conditional basis"

CONCURRING OPINION: Michael J. Heilman, Board Member

I respectfully concur.

In interpreting the language of section 245(d) of the Immigration and Nationality Act, 8 U.S.C. § 1255(d) (1988), we should consider the consequences of a perpetual bar to adjustment of

status of a person who has once been granted conditional permanent residence under section 216 of the Act, 8 U.S.C. § 1186a (1988). The category of persons affected by a perpetual bar to adjustment would be large. It could include, among others, the sons and daughters of a conditional permanent resident, or a conditional permanent resident who has through inadvertence lost that status by operation of a statutory provision which automatically divests resident status for failure to file a petition to have the conditional status removed. See sections 216(a)(1) and (c)(2) of the Act, respectively. Persons in these circumstances may well be blameless, and the marriages upon which the conditional permanent resident status was based may be bona fide in every sense.

In addition, the termination of conditional permanent resident status has the effect of rendering the individual deportable under section 241(a)(9)(B) of the Act, 8 U.S.C. § 1251(a)(9)(B) (1988). An otherwise innocent party would thus suffer the double dilemma of being deportable and unable to seek relief from deportation if section 245(d) of the Act was interpreted to constitute a perpetual bar to adjustment of status.

In previous interpretations of section 245 of the Act, this Board applied "the well recognized rules of construction that the statute, being a remedial one, must be liberally interpreted to suppress the evil and advance the remedy; and the exception carved out of it must be explained principally in view of the legislative intent." Matter of Rebelo, 13 I & N Dec. 84, 86 (BIA 1968).

Adherents of the perpetual bar theory hang their entire argument on the word "admitted," as section 245(d) of the Act states that the Attorney General may not adjust the status of an "alien lawfully admitted to the United States for permanent residence on a conditional basis under section 216." This emphasis on the word "admitted" as decisive evidence of a congressional desire to create a perpetual bar is misplaced. Section 245(c) of the Act employs the same word, or similar words, in barring eligibility for adjustment of status to certain aliens:

(c) Subsection (a) shall not be applicable to (1) an

Copyright © 2002 West Group. No claim to original U.S. Govt. works.

alien crewman; (2) an alien (other than an immediate relative as defined in section 201(b) or a special immigrant described in section 101(a)(27)(H) or (I)) who hereafter continues in or accepts unauthorized employment prior to filing an application for adjustment of status or who is in unlawful immigration status on the date of filing the application for adjustment of status or who has failed (other than through no fault of his own or for technical reasons) to maintain continuously a lawful status since entry into the United States; (3) any alien admitted in transit without visa under section 212(d)(4)(C); or (4) an alien (other than an immediate relative as defined in section 201(b)) who was admitted as a nonimmigrant visitor without a visa under section 212(1) or section 217.

It is apparent that Congress made several temporal distinctions among the persons described in this section. These include someone "who hereafter continues," someone "who is in" unlawful status on the date of filing, someone "who has failed" to maintain lawful status since entry, and someone who was "admitted in transit without visa" or as a nonimmigrant visitor without a visa. If one simply focuses on the use of the word "admitted" in this section, the perpetual bar interpretation immediately runs into serious difficulty. It may well be that an alien admitted in transit without visa or as a nonimmigrant visitor without a visa may not adjust her status under this section but once this categorization ceases, there is no longer a bar to adjustment. These provisions, which antedate section 245(d) of the Act, provide no precedent for the proposition that Congress intended that persons in these categories be perpetually barred from adjusting their status.

In contrast, when Congress intended that an alien be perpetually barred from an immigration benefit, it employed language that had this effect. This was done, for instance, in section 204(c) of the Act, 8 U.S.C. § 1154(c) (1988). This provision bars the approval of a visa petition on behalf of an alien who has "previously been accorded, or has sought to be accorded," a fraudulent status as the spouse of a United States citizen or lawful permanent resident.

For these reasons, I agree that section 245(d) of the

Act should be construed to mean that adjustment of status is barred only if the alien continues to be a conditional permanent resident under section 216 of the Act.

DISSENTING OPINION: James P. Morris, Board Member

I respectfully dissent.

I disagree with the finding of the majority that section 245(d) of the Immigration and Nationality Act, 8 U.S.C. § 1255(d) (1988), applies only to an alien who currently holds conditional permanent resident status under section 216 of the Act.

Section 245(d) of the Act provides as follows:

The Attorney General may not adjust the status of an alien lawfully admitted to the United States for permanent residence on a conditional basis under section 216.

I agree with the majority opinion that the quoted sentence was added to the Act for the purpose of deterring immigration-related marriage fraud. However, the sentence does not restrict its application to aliens who are admitted on a conditional basis and remain in that status. The language clearly prohibits the Attorney General from adjusting the status of any alien who has been admitted on a conditional basis under section 216.

The majority does not challenge the clarity of the statute. Rather, it relies on the regulation promulgated at 8 C.F.R. § 245.1(b)(12) (1991), which provides that the class of aliens ineligible to adjust under section 245(a) of the Act includes

[a]ny alien who is already an alien lawfully admitted to the United States for permanent residence on a conditional basis pursuant to section 216 of the Act.

I certainly agree with the majority that the regulation issued by the Immigration and Naturalization Service can be read to apply only to those aliens who are currently in conditional status. However, that is not the only reasonable construction of the regulation. The regulation does not address the eligibility for adjustment of status of those aliens whose conditional status has been terminated. Where the statute prohibits such

Copyright © 2002 West Group. No claim to original U.S. Govt. works.

adjustment, and the regulation does not address it, the statute should be applied. In any case the regulation should be construed in a manner that is consistent with the statute. The regulation can reasonably be construed as not having addressed the situation of a conditional permanent resident whose status has been terminated. Moreover, it would frustrate the deterrent purpose of the statute to permit the adjustment of the status of an alien whose status as a conditional permanent resident has terminated because of failure to comply with the requirements of section 216.

It may be argued that, in promulgating the regulation, the Service interpreted the statute to apply only to aliens currently in a conditional status. Since the specific question of the applicability of the statute to aliens whose status has been terminated was not addressed, such an argument is purely speculative. The only evidence of the position of the Service on this issue is the position it presented at the hearing and on appeal. The Service's arguments are that section 245(d) does bar the adjustment of status of any alien who has been admitted on a conditional basis under section 216.

For the foregoing reasons I would sustain the Service's appeal from the immigration judge's grant of adjustment under section 245 of the Act.

Copyright © 2002 West Group.  No claim to original U.S. Govt. works.

U.S. Department of Justice
Immigration and Naturalization Service

**Notice of Entry of Appearance
as Attorney or Representative**

Appearance - An appearance shall be filed on this form by the attorney or representative appearing in each case. Thereafter, substitution may be permitted upon the written withdrawal of the attorney or representative of record or upon notification of the new attorney or representative. When an appearance is made by a person acting in a representative capacity, his personal appearance or signature shall constitute a representation that under the provisions of this chapter he is authorized and qualified to represent. Further proof of authority to act in a representative capacity may be required. Availability of Records - During the time a case is pending, and except as otherwise provided in 8CFR 103.2(b), a party to a proceeding or his attorney or representative shall be permitted to examine the record of proceeding in a Service office. He may, in conformity with 8 CFR 103.10, obtain copies of Service records or information therefrom and copies of documents or transcripts of evidence furnished by him. Upon request, he/she may, in addition, be loaned a copy of the testimony and exhibits contained in the record of proceeding upon giving his/her receipt for such copies and pledging that it will be surrendered upon final disposition of the case or upon demand. If extra copies of exhibits do not exist, they shall not be furnished free on loan; however, they shall be made available for copying or purchase of copies as provided in 8 CFR 103.10.

| In re: **Grazina ARCHULETA** | Date **10/17/2002** |
| | File No. **44 862 899** |

I hereby enter my appearance as attorney for (or representative of), and at the request of, the following named person(s):

| Name **Grazina** **ARCHULETA** | ☐ Petitioner   ☒ Applicant |
| | ☐ Beneficiary |
| Address  (Apt. No.)   (Number & Street)   **7754 Lucerne Drive, Apt. O-14** | (City) **Middleburg Heights** | (State) **Ohio** | (ZIP Code) **44130** |

| Name | ☐ Petitioner   ☐ Applicant |
| | ☐ Beneficiary |
| Address   (Apt. No.)   (Number & Street) | (City) | (State) | (ZIP Code) |

Check applicable Item(s) below:

☒ 1. I am an attorney and a member in good standing of the bar of the Supreme Court of the United States or of the highest court of the following State, territory, insular possession, or District of Columbia
**GA, AZ,DC (CHK)**          **AL (CD), CO (LF) Supreme Court**          and am not under a court or administrative agency
                                                                    Name of Court
order suspending, enjoining, restraining, disbarring, or otherwise restricting me in practicing law.

☐ 2. I am an accredited representative of the following named religious, charitable, social service, or similar organization established in the United States and which is so recognized by the Board:

☐ 3. I am associated with _____
the attorney of record who previously filed a notice of appearance in this case and my appearance is at his request. *(If you check this item, also check item 1 or 2 whichever is appropriate.)*

☐ 4. Others (Explain fully.)

| SIGNATURE | COMPLETE ADDRESS **Littler Mendelson** **3348 Peachtree Road N.E., Suite 1100** **Atlanta**          **GA   30326** |
| NAME (Type or Print) **Charles H. Kuck/Christopher DiGiorgio** | TELEPHONE NUMBER **(404) 233-0330     (404) 233-2361** |

*PURSUANT TO THE PRIVACY ACT OF 1974, I HEREBY CONSENT TO THE DISCLOSURE TO THE FOLLOWING NAMED ATTORNEY OR REPRESENTATIVE OF ANY RECORD PERTAINING TO ME WHICH APPEARS IN ANY IMMIGRATION AND NATURALIZATION SERVICE SYSTEM OF RECORDS:*
**Charles H. Kuck/Christopher DiGiorgio/Linda French/Layli Eskandari**

*(Name of Attorney or Representative)*

*THE ABOVE DISCLOSURE IS IN CONNECTION WITH THE FOLLOWING MATTER:*

**All Immigration Matters**

| Name of Person Consenting **Grazina ARCHULETA** | Signature of Person Consenting | Date **18-oct-2002** |

(NOTE: Execution of this box is required under the Privacy Act of 1974 where the person being represented is a citizen of the United States or an alien lawfully admitted for permanent residence.

This form may not be used to request records under the Freedom of Information Act or the Privacy Act. The manner of requesting such records is contained in 8CFR 103.10 and 103.20 Et.SEQ.

Form G-28 (09-26-00)Y








OMB No. 1115-0053

**U.S. Department of Justice**
Immigration and Naturalization Service

**Form I-485, Application to Register
Permanent Residence or Adjust Status**

## START HERE - Please Type or Print

### Part 1.  Information about you.

| | | |
|---|---|---|
| Family Name **ARCHULETA** | Given Name **Grazina** | Middle Initial |

Address - C/O

| | |
|---|---|
| Street Number and Name  **7754 Lucerne Drive, Apt. O-14** | Apt. # |

City  **Middleburg Heights**

| | |
|---|---|
| State  **Ohio** | Zip Code  **44130** |

| | |
|---|---|
| Date of Birth (month/day/year)  **03/18/1971** | Country of Birth  **Lithuania** |

| | |
|---|---|
| Social Security #  **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** | A # (if any)  **44-862-899** |

| | |
|---|---|
| Date of Last Arrival (month/day/year)  **02/21/1995** | I-94 # |

| | |
|---|---|
| Current INS Status  **Cond. Perm. Res** | Expires on (month/day/year)  **2/21/1997** |

### Part 2.  Application Type.     *(Check one)*

I am applying for adjustment to permanent resident status because

a. ☐ an immigrant petition giving me an immediately available immigrant visa number has been approved. (Attach a copy of the approval notice-- or a relative, special immigrant juvenile, or special immigrant military visa petition filed with this application that will give you an immediately available visa number, if approved.)

b. ☒ My spouse or parent applied for adjustment of status or was granted lawful permanent residence in an immigrant visa category that allows derivative status for spouses and children.

c. ☐ I entered as a K-1 fiance(e) of a U.S. citizen whom I married within 90 days of entry, or I am the K-2 child of such a fiance(e) [Attach a copy of the fiance(e) petition approval notice and the marriage certificate.]

d. ☐ I was granted asylum or derivative asylum status as the spouse or child of a person granted asylum and am eligible for adjustment.

e. ☐ I am a native or citizen of Cuba admitted or paroled into the U.S. after January 1, 1959, and thereafter have been physically present in the U.S. for at least one year.

f. ☐ I am the husband, wife, or minor unmarried child of a Cuban described in (e) and am residing with that person, and was admitted or paroled into the U.S. after January 1, 1959, and thereafter have been physically present in the U.S. for at least on year.

g. ☐ I have continuously resided in the U.S. since before January 1, 1972.

h. ☐ Other basis of eligibility. Explain. (If additional space is needed, use a separate piece of paper.)

I am already a permanent resident and am applying to have the date I was granted permanent residence adjusted to the date I originally arrived in the U.S. as a nonimmigrant or parolee, or as of May 2, 1964, whichever date is later, and:     *(Check one)*

i. ☐ I am a native or citizen of Cuba and meet the description in (e), above.

j. ☐ I am the husband, wife or minor unmarried child of a Cuban, and meet the description in (f), above.

---

**FOR INS USE ONLY**

| Returned | Receipt |
|---|---|
| _____ _____ | |
| Resubmitted | |
| _____ _____ | |
| Reloc Sent | |
| _____ _____ | |
| Reloc Rec'd | |
| _____ _____ | |

☐ Applicant Interviewed

**Section of Law**
☐ Sec. 209(b), INA
☐ Sec. 13, Act of 9/11/57
☐ Sec. 245, INA
☐ Sec. 249, INA
☐ Sec. 1 Act of 11/2/66
☐ Sec. 2 Act of 11/2/66
☐ Other _____

**Country Chargeable**

**Eligibility Under Sec. 245**
☐ Approved Visa Petition
☐ Dependent of Principal Alien
☐ Special Immigrant
☐ Other _____

**Preference**

**Action Block**

| To Be Completed by Attorney or Representative, if any |
|---|
| ☒ Fill in box if G-28 is attached to represent the applicant |
| VOLAG#  **N/A** |
| ATTY State License #  **429940** |

---

*Continued on back.*

Form I-485 (Rev. 02/07/00)N Page 1

## Part 3. Processing Information

| | |
|---|---|
| **A.** City/Town/Village of Birth **Marijampole** | Current occupation **Housewife** |
| Your mother's first name **Jurate** | Your father's first name **Antanas** |

Give your name exactly how it appears on your Arrival/Departure Record (Form I-94)

**Archuleta, Grazina**

| | |
|---|---|
| Place of last entry into the U.S. (City/State) **New York, NY** | In what status did you last enter? *(Visitor, Student, exchange alien, crewman, temporary worker, without inspection, etc.)* |
| Were you inspected by a U.S. Immigration Officer? ☒ Yes ☐ No | **E-2** |

| | |
|---|---|
| Nonimmigrant Visa Number **44862899** | Consulate where Visa was issued **Warsaw, Poland** |
| Date Visa was issued (month/day/year) **02/21/1995** | Sex: ☐ Male ☒ Female | Marital Status ☒ Married ☐ Single ☐ Divorced ☐ Widowed |

Have you ever before applied for permanent resident status in the U.S.? ☐ No ☒ Yes If you checked "Yes," give date and place of filing and final disposition.

**08/1994** **Vilnius, Lithuania** **See addendum**

**B.** List your present husband/wife, all of your sons and daughters (if you have none, write "none". If additional space is needed, use separate paper).

| Family Name: **Chadha** | Given Name: **Anurag** | Middle Initial | Date of Birth (month/day/year) **10/04/1970** |
|---|---|---|---|
| Country of Birth: **India** | Relationship: **Husband** | A # **79 253 849** | Applying with you? ☐ Yes ☒ No |
| Family Name: **Chadha** | Given Name: **Adam** | Middle Initial **C.** | Date of Birth (month/day/year) **04/12/2002** |
| Country of Birth: **USA** | Relationship: **Son** | A # **N/A** | Applying with you? ☐ Yes ☒ No |
| Family Name: | Given Name: | Middle Initial | Date of Birth (month/day/year) |
| Country of Birth: | Relationship: | A # | Applying with you? ☐ Yes ☐ No |
| Family Name: | Given Name: | Middle Initial | Date of Birth (month/day/year) |
| Country of Birth: | Relationship: | A # | Applying with you? ☐ Yes ☐ No |
| Family Name: | Given Name: | Middle Initial | Date of Birth (month/day/year) |
| Country of Birth: | Relationship: | A # | Applying with you? ☐ Yes ☐ No |

**C.** List your present and past membership in or affiliation with every political organization, association, fund, foundation, party, club, society, or similar group in the United States or in other places since your 16th birthday. Include any foreign military service in this part. If none, write "none". Include the name(s) of organization(s), location(s), dates of membership from and to, and the nature of the organization(s). If additional space is needed, use a separate piece of paper.

**None**

## Part 3. Processing Information    *(Continued)*

Please answer the following questions. (If your answer is "Yes" on any one of these questions, explain on a separate piece of paper. Answering "Yes" does not necessarily mean that you are not entitled to register for permanent residence or adjust status).

1. Have you ever, in or outside the U.S.:
   a. knowingly committed any crime of moral turpitude or a drug-related offense for which you have not been arrested?  ☐ Yes  ☒ No
   b. been arrested, cited, charged, indicted, fined, or imprisoned for breaking or violating any law or ordinance, excluding traffic violations?  ☐ Yes  ☒ No
   c. been the beneficiary of a pardon, amnesty, rehabilitation decree, other act of clemency or similar action?  ☐ Yes  ☒ No
   d. exercised diplomatic immunity to avoid prosecution for a criminal offense in the U.S.?  ☐ Yes  ☒ No

2. Have you received public assistance in the U.S. from any source, including the U.S. government or any state, county, city, or municipality (other than emergency medical treatment), or are you likely to receive public assistance in the future?  ☐ Yes  ☒ No

3. Have you ever:
   a. within the past 10 years been a prostitute or procured anyone for prostitution, or intend to engage in such activities in the future?  ☐ Yes  ☒ No
   b. engaged in any unlawful commercialized vice, including, but not limited to, illegal gambling?  ☐ Yes  ☒ No
   c. knowingly encouraged, induced, assisted, abetted or aided any alien to try to enter the U.S. illegally?  ☐ Yes  ☒ No
   d. illicitly trafficked in any controlled substance, or knowingly assisted, abetted or colluded in the illicit trafficking of any controlled substance?  ☐ Yes  ☒ No

4. Have you ever engaged in, conspired to engage in, or do you intend to engage in, or have you ever solicited membership or funds for, or have you through any means ever assisted or provided any type of material support to, any person or organization that has ever engaged or conspired to engage, in sabotage, kidnapping, political assassination, hijacking, or any other form of terrorist activity?  ☐ Yes  ☒ No

5. Do you intend to engage in the U.S. in:
   a. espionage?  ☐ Yes  ☒ No
   b. any activity a purpose of which is opposition to, or the control or overthrow of, the Government of the United States, by force, violence or other unlawful means?  ☐ Yes  ☒ No
   c. any activity to violate or evade any law prohibiting the export from the United States of goods, technology or sensitive information?  ☐ Yes  ☒ No

6. Have you ever been a member of, or in any way affiliated with, the Communist Party or any other totalitarian party?  ☐ Yes  ☒ No

7. Did you, during the period March 23, 1933 to May 8, 1945, in association with either the Nazi Government of Germany or any organization or government associated or allied with the Nazi Government of Germany, ever order, incite, assist or otherwise participate in the persecution of any person because of race, religion, national origin or political opinion?  ☐ Yes  ☒ No

8. Have you ever engaged in genocide, or otherwise ordered, incited, assisted or otherwise participated in the killing of any person because of race, religion, nationality, ethnic origin, or political opinion?  ☐ Yes  ☒ No

9. Have you ever been deported from the U.S., or removed from the U.S. at government expense, excluded within the past year, or are you now in exclusion or deportation proceedings?  ☐ Yes  ☒ No

10. Are you under a final order of civil penalty for violating section 274C of the Immigration Act for use of fraudulent documents or have you, by fraud or willful misrepresentation of a material fact, ever sought to procure, or procured, a visa, other documentation, entry into the U.S., or any other immigration benefit?  ☐ Yes  ☒ No

11. Have you ever left the U.S. to avoid being drafted into the U.S. Armed Forces?  ☐ Yes  ☒ No

12. Have you ever been a J nonimmigrant exchange visitor who was subject to the two-year foreign residence requirement and not yet complied with that requirement or obtained a waiver?  ☐ Yes  ☒ No

13. Are you now withholding custody of a U.S. Citizen child outside the U.S. from a person granted custody of the child?  ☐ Yes  ☒ No

14. Do you plan to practice polygamy in the U.S.?  ☐ Yes  ☒ No

**Part 4. Signature.**   *(Read the information on penalties in the instructions before completing this section. You must file this application while in the United States.)*

I certify, under penalty of perjury under the laws of the United States of America, that this application and the evidence submitted with it is all true and correct. I authorize the release of any information from my records which the INS needs to determine eligibility for the benefit I am seeking.

**Selective Service Registration. The following applies to you if you are a man at least 18 years old, but not yet 26 years old, who is required to register with the Selective Service System:** I understand that my filing this adjustment of status application with the Immigration and Naturalization Service authorizes the INS to provide certain registration information to the Selective Service System in accordance with the Military Selective Service Act. Upon INS acceptance of my application, I authorize INS to transmit to the Selective Service System my name, current address, Social Security number, date of birth and the date I filed the application for the purpose of recording my Selective Service registration as of the filing date. If, however, the INS does not accept my application, I further understand that, if so required, I am responsible for registering with the Selective Service by other means, provided I have not yet reached age 26.

| Signature | Print Your Name | Date | Daytime Phone Number |
|---|---|---|---|
| | Grazina Archuleta | 18-Oct-2002 | 440-891-8639 |

**Please Note:**   *If you do not completely fill out this form, or fail to submit required documents listed in the instructions, you may not be found eligible for the requested document and this application may be denied.*

**Part 5.   Signature of person preparing form if other than above.**   *(Sign Below)*

I declare that I prepared this application at the request of the above person and it is based on all information of which I have knowledge.

| Signature | Print Your Name | Date | Daytime Phone Number |
|---|---|---|---|
| | Charles H. Kuck/Christopher DiGiorgio | 10/28/02 | (404) 233-0330 |

| Firm Name and Address | Littler Mendelson 3348 Peachtree Road N.E., Suite 1100, Atlanta, Georgia 30326 |
|---|---|

Form I-485 (Rev. 02/07/00)N Page 4

**MR. ANURAG CHADHA** 03/98
7754 LUCERNE DR APT O-14
MIDDLEBURGH HTS., OH  44130

1000

6-12/410 067

8^(th) Oct 2002

DATE

PAY TO THE
ORDER OF   I N S

$   1000.00 ¢

One Thousand dollars only — x — x —

DOLLARS

**NationalCity.**

National City Bank
Cleveland, Ohio

FOR

Anurag

⑈041000124⑈    5380829725⑈    1000

OMB #1115-0053

U.S. Department of Justice
Immigration and Naturalization Service

**Supplement A to Form I-485**

START HERE - Please Type or Print

FOR INS USE ONLY

## Part 1.    Information about applicant

| Family Name   **ARCHULETA** | First Name **Grazina** | Middle Name |
|---|---|---|

| Address - C/O | | |
|---|---|---|

| Street Number and Name   **7754 Lucerne Drive, Apt. O-14** | | Apt. Suite |
|---|---|---|

| City **Middleburg Heights** | State or Province **Ohio** | |
|---|---|---|

| Country **USA** | ZIP/Postal Code **44130** | |
|---|---|---|

| INS A # **44 862 899** | Date of Birth *(month/day/year)* **03/18/1971** | Country of Birth **Lithuania** |
|---|---|---|

**FOR INS USE ONLY**

Returned

Receipt

Resubmitted

Reloc Sent

Reloc Rec'd

Interviewed

| File Reviewed | Class of Adjustment Code: |
|---|---|

## Part 2.    Basis for Eligibility    *(check one)*

1. On Form I-485, Part 2, I checked application type   *(check one):*

   a. ☐ An immigrant petition.                                    Go to #2.
   b. ☒ My spouse or parent applied.                              Go to #2.
   c. ☐ I entered as a K-1 fiance.                                Stop Here. Do Not File This Form.
   d. ☐ I was granted asylum.                                     Stop Here. Do Not File This Form.
   e. ☐ I am a native or citizen of Cuba.                         Go to #3.
   f. ☐ I am the husband, wife or child of a Cuban.              Go to #3.
   g. ☐ I have continuously resided in the U.S.                   Stop Here. Do Not File This Form.
   h. ☐ Other.                                                    Go to #2
   i. ☐ I am already a permanent resident.                        Stop Here. Do Not File This Form.
   j. ☐ I am already a permanent resident and am the
        husband, wife or unmarried child of a Cuban             Stop Here. Do Not File This Form.

**To Be Completed by
Attorney or Representative, If any**

☒ Check if G-28 is attached showing you represent the petitioner

VOLAG#   **N/A**

ATTY State License #   **429940**

2. I have filed Form I-360 and I am applying for adjustment of status as a special immigrant juvenile court dependent or a special immigrant who has served in the United States Armed Forces   *(check one).*
   ☐ Yes   Stop Here. Do Not File This Form.        ☒ No   Go to #3.

3. On Form I-485, Part 2, I checked block (e) or (f) and I last entered the United States legally after having been inspected and admitted or paroled.   ☐ Yes   Stop Here. Do Not File This Form.        ☒ No   Go to #11.

4. I last entered the United States   *(check one):*
   ☐ As a stowaway.                                Go to #11.        ☐ Legally without a visa as a visitor for tourism or business.                Go to #5.
   ☐ Legally as a crewman (D-1/D-2 visa).          Go to #11.
   ☐ Without inspection.                           Go to #11.        ☐ Legally as a parolee.                        Go to #5.
   ☐ Legally in transit without visa status.       Go to #11.        ☐ Legally with another type of visa (show type_____).   Go to #5.

5. I last entered the United States legally without a visa as a visitor for tourism or business, and I am applying for adjustment of status as the spouse, unmarried child (under 21 years of age), parent, widow or widower of a United States citizen   *(check one).*

   ☐ Yes   Stop Here. Do Not File This Form.        ☐ No   Go to #6.

6. I last entered the United States legally as a parolee, or with a visa (except as a crewman), or as a Canadian citizen without a visa, and I an applying for adjustment of status   *(check one).*

   ☐ As the spouse, unmarried child less than 21 years old, parent, widow or widower of a United States citizen.   Stop Here. Do Not File This Form.

   ☐ As a special immigrant retired international organization employee or family member of an international organization employee or as a special immigrant physician; and I have filed Form I-360.   Stop Here. Do Not File This Form.

   ☐ Under some other category.   Go to #7.

Form I-485 (01/18/01)Y - Supplement

## Part 2. Continue.

7. I am a national of the (former) Soviet Union, Vietnam, Laos or Cambodia who last entered the United States legally as a public interest parolee after having been denied refugee status, and I am applying for adjustment of status under Public Law 101-167   *(check one).*

   ☐ Yes   **Stop Here. Do Not File This Form.**   ☐ No   **Go to #8.**

8. I have been employed in the United States after January 1, 1977 without INS authorization   *(check one).*

   ☐ Yes   **Go to #9.**   ☐ No   **Go to #10.**

9. I am applying for adjustment of status under the Immigration Nursing Relief Act (INRA); I was employed without INS authorization only on or before November 29, 1990, and I have always maintained a lawful immigration status while in the United States after November 5, 1986   *(check one):*

   ☐ Yes   **Stop Here. Do Not File This Form.**   ☐ No   **Go to #10.**

10. I am now in lawful immigration status; and I have always maintained a lawful immigration status while in the United States after November 5, 1986   *(check one).*

    ☐ Yes   **Stop Here. Do Not File This Form.**

    ☐ No, but I believe the INS will determine that my failure to be in or maintain a lawful immigration status was through no fault of my own or for technical reasons.   **Stop Here. Do Not File This Form.**   Attach an explanation regarding this question to your Form I-485 application.

    No   **Go to #11.**

11. I am unmarried and less than 17 years old   *(check one).*

    ☐ Yes   **Stop Here. File This Form and Form I-485.**   Pay only the fee required with Form I-485.
    ☒ No   **Go to #12.**

12. I am the unmarried child of a legalized alien and am less than 21 years old, or I am the spouse of a legalized alien; and I have attached a copy of my receipt or approval notice showing that I have properly filed Form I-817, Application for Voluntary Departure under the Family Unity Program   *(check one).*

    ☐ Yes   **Stop Here. File This Form and Form I-485.**   Pay only the fee required with Form I-485.
    ☒ No   **Go to #13.**

13. **File The Form and Form I-485.**   You must pay the additional sum:

    $   220.00 - Fee required with Form I-485 * and
    $1,000.00 - Additional sum under section 245(i) of the Act

    **$1,220.00 - Total amount you must pay.**

*If you filed Form I-485 separately, attach a copy of your filing receipt and pay only the additional sum of $1000.00. In #11 and / or #12, show the answer you would have given on the date you filed Form I-485.

---

| Part 3. | **Signature.** Read the information on penalties in the instruction before completing this section. If someone helped you prepare the petition he or she must complete Part 4. |

I certify, under penalty of perjury under the laws of the United States of America, that this application, and the evidence submitted with it, is all true and correct. I authorize the release of any information from my records which the Immigration and Naturalization Service needs to determine eligibility for the benefit I am seeking.

| Signature | Print Your Name | Date | Daytime Telephone No. |
|---|---|---|---|
| *Grazina* — | Grazina   ARCHULETA | 26.10.02 | |

**Please Note:**   If you do not completely fill out this form or fail to submit required documents listed in the instructions, you may not be found eligible for the requested document and this application may be denied.

## Part 4. Signature of person preparing form if other than above.   *(Sign Below)*

*I declare that I prepared this application at the request of the above person and it is based on all information of which I have knowledge.*

| Signature | Print Your Name | Date | Daytime Telephone No. |
|---|---|---|---|
| | Charles H. Kuck/Christopher DiGiorgio | 10/31/02 | (404) 233-0330 |

| Firm Name and Address | Littler Mendelson | | | |
|---|---|---|---|---|
| | 3348 Peachtree Road N.E., Suite 1100 | Atlanta | GA | 30326 |

Form I-485 (01/18/01)-Y- Supplement A page 2

U.S. Department of Justice
Immigration and Naturalization Service

**Notice of Entry of Appearance
as Attorney or Representative**

Appearance - An appearance shall be filed on this form by the attorney or representative appearing in each case. Thereafter, substitution may be permitted upon the written withdrawal of the attorney or representative of record or upon notification of the new attorney or representative. When an appearance is made by a person acting in a representative capacity, his personal appearance or signature shall constitute a representation that under the provisions of this chapter he is authorized and qualified to represent. Further proof of authority to act in a representative capacity may be required. **Availability of Records** - During the time a case is pending, and except as otherwise provided in 8CFR 103.2(b), a party to a proceeding or his attorney or representative shall be permitted to examine the record of proceeding in a Service office. He may, in conformity with 8 CFR 103.10, obtain copies of Service records or information therefrom and copies of documents or transcripts of evidence furnished by him. Upon request, he/she may, in addition, be loaned a copy of the testimony and exhibits contained in the record of proceeding upon giving his/her receipt for such copies and pledging that it will be surrendered upon final disposition of the case or upon demand. If extra copies of exhibits do not exist, they shall not be furnished free on loan; however, they shall be made available for copying or purchase of copies as provided in 8 CFR 103.10.

| In re: | Grazina ARCHULETA | Date | 10/17/2002 |
|---|---|---|---|
| | | File No. | 44 862 B99 |

I hereby enter my appearance as attorney for (or representative of), and at the request of, the following named person(s):

| Name | Grazina | ARCHULETA | ☐ Petitioner   ☒ Applicant |
| | | | ☐ Beneficiary |

| Address | (Apt. No.) | (Number & Street) | (City) | (State) | (ZIP Code) |
|---|---|---|---|---|---|
| | | 7754 Lucerne Drive, Apt. O-14 | Middleburg Heights | Ohio | 44130 |

| Name | | ☐ Petitioner   ☐ Applicant |
| | | ☐ Beneficiary |

| Address | (Apt. No.) | (Number & Street) | (City) | (State) | (ZIP Code) |
|---|---|---|---|---|---|

*Check applicable Item(s) below:*

☒ 1. I am an attorney and a member in good standing of the bar of the Supreme Court of the United States or of the highest court of the following State, territory, insular possession, or District of Columbia
  GA, AZ,DC (CHK)        AL (CD), CO (LF) Supreme Court        and am not under a court or administrative agency
  *Name of Court*
  order suspending, enjoining, restraining, disbarring, or otherwise restricting me in practicing law.

☐ 2. I am an accredited representative of the following named religious, charitable, social service, or similar organization established in the United States and which is so recognized by the Board:

☐ 3. I am associated with
  the attorney of record who previously filed a notice of appearance in this case and my appearance is at his request. *(If you check this item, also check item 1 or 2 whichever is appropriate.)*

☐ 4. Others (Explain fully.)

| SIGNATURE | COMPLETE ADDRESS |
|---|---|
| | Littler Mendelson |
| | 3348 Peachtree Road N.E., Suite 1100 |
| | Atlanta        GA  30326 |
| NAME (Type or Print) | TELEPHONE NUMBER |
| Charles H. Kuck/Christopher DiGiorgio | (404) 233-0330    (404) 233-2361 |

*PURSUANT TO THE PRIVACY ACT OF 1974, I HEREBY CONSENT TO THE DISCLOSURE TO THE FOLLOWING NAMED ATTORNEY OR REPRESENTATIVE OF ANY RECORD PERTAINING TO ME WHICH APPEARS IN ANY IMMIGRATION AND NATURALIZATION SERVICE SYSTEM OF RECORDS:*
  Charles H. Kuck/Christopher DiGiorgio/Linda French/Layli Eskandari

  *(Name of Attorney or Representative)*

*THE ABOVE DISCLOSURE IS IN CONNECTION WITH THE FOLLOWING MATTER:*

All Immigration Matters

| Name of Person Consenting | Signature of Person Consenting | Date |
|---|---|---|
| Grazina ARCHULETA | | 18-OCT-2002 |

(NOTE: Execution of this box is required under the Privacy Act of 1974 where the person being represented is a citizen of the United States or an alien lawfully admitted for permanent residence.

This form may not be used to request records under the Freedom of Information Act or the Privacy Act. The manner of requesting such records is contained in 8CFR 103.10 and 103.20 Et.SEQ.

Form G-28 (09-26-00)Y



**MR. ANURAG CHADHA** 03/98
7764 LUCERNE DR APT Q-14
MIDDLEBURGH HTS., OH  44130

1026

6-12/410 067

8th Oct 2002

DATE

PAY TO THE
ORDER OF    I N S                                    $  120.00 ¢

One hundred & twenty dollars only — ×            DOLLARS

**National City.**

National City Bank
Cleveland, Ohio

FOR    EAD

⑈041000124⑈    538082925⑈    1026

© HOLLAND 2001





**U. S. Department of Justice**
Immigration and Naturalization Service

OMB No. 1115-0163; Expires-10-31-01
## Application for Employment Authorization

**Do Not Write In This Block**

| Remarks | Action Stamp | Fee Stamp |
|---|---|---|
| A# | | |
| Applicant is filing under §274a.12 _____ | | |

☐ Application Approved. Employment Authorized / Extended (Circle one)   until _____ (Date).
   _____ (Date).

   Subject to the following conditions: _____

☐ Application Denied.
   ☐ Failed to establish eligibility under 8 CFR 274a.12(a) or (c).
   ☐ Failed to establish economic necessity as required in 8 CFR 274a.12(c) (14), (18) and 8 CFR 214.2(f)

I am applying for:  ☒ Permission to accept employment
   ☐ Replacement *(of lost employment authorization document).*
   ☐ Renewal of my permission to accept employment  *(attach previous employment authorization document).*

1. Name (Family Name in CAPS)     (First)     (Middle)
**ARCHULETA          Grazina**

2. Other Names Used (Include Maiden Name)
**Grazina DZENKAUSKAITE (Maiden)**

3. Address in the United States     (Number and Street)     (Apt. Number)
**7754 Lucerne Drive, Apt. O-14**

(Town or City)     (State/Country)     (ZIP Code)
**Middleburg Heights     Ohio          USA          44130**

4. Country of Citizenship/Nationality
**Lithuania          Lithuanian**

5. Place of Birth (Town or City)     (State/Province)     (Country)
**Marijampole          Lithuania**

6. Date of Birth (Month/Day/Year)     7. Sex
**03/18/1971**                    ☐ Male  ☒ Female

8. Marital Status     ☒ Married     ☐ Single
   ☐ Widowed     ☐ Divorced

9. Social Security Number (Include all Numbers you have ever used)
**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**

10. Alien Registration Number (A-Number) or I-94 Number (if any)
**44-862-899**

11. Have you ever before applied for employment authorization from INS?
☐ Yes (if yes, complete below)     ☒ No
Which INS office?          Date(s)

Results (Granted or Denied - attach all documentation)

12. Date of Last Entry into the U.S. (Month/Day/Year)
**02/21/1995**

13. Place of Last Entry into the U.S.
**New York, NY**

14. Manner of Last Entry (Visitor, Student, etc.)
**E-2**

15. Current Immigration Status (Visitor, Student, etc.)
**Adjustment Applicant**

16. Go to Part 2 of the instructions, Eligibility Categories. In the space below, place the letter and number of the category you selected from the instructions (For example, (a)(8), (c)(17)(iii), etc.).

Eligibility under 8 CFR 274a.12

( C ) ( 09 ) ( )

## Certification

**Your Certification:**   I certify, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct. Furthermore, I authorize the release of any information which the Immigration and Naturalization Service needs to determine eligibility for the benefit I am seeking. I have read the instructions in Part 2 and have identified the appropriate eligibility category in Block 16.

| Signature | Telephone Number | Date |
|---|---|---|
| | 440-891-8639 | 18-Oct-2002 |

**Signature of Person Preparing Form if Other Than Above:** I declare that this document was prepared by me at the request of the applicant and is based on all information of which I have any knowledge.

| Print Name | Address | Signature | Date |
|---|---|---|---|
| Charles H. Kuck/Christopher DiGiorgio Littler Mendelson 3348 Peachtree Road N.E., Suite 1100, Atlanta, Georgia 30326 | | | 10/28/02 |

| Initial Receipt | Resubmitted | Relocated | | Completed | | |
|---|---|---|---|---|---|---|
| | | Rec'd | Sent | Approved | Denied | Returned |
| | | | | | | |

Form I-765 (Rev. 12/27/01)Y

**ADDENDUM**

*To Application for Adjustment of Status by Ms. Grazina Archuleta (Derivative Beneficiary):*

1. Copy of Form I-797C, Approval Notice, evidencing approval of spouse's (Mr. Anurag Chadha) I-140, Immigrant Petition for Alien Worker;

2. ADIT Worksheet;

3. Copy of Ms. Archuleta's Form I-94 and passport;

4. Copy of Ms. Archuleta's birth certificate [with translation];

5. Copy marriage certificate of Mr. Chadha and Ms. Archuleta [with translation];

6. Form I-134, Affidavit of Support on behalf of Ms. Archuleta by Mr. Chadha, with Mr. Chadha's last year's income tax returns;

7. Medical exam results in sealed envelope; and

8. Form G-325A, Biographic Information.

# THE UNITED STATES OF AMERICA

| RECEIPT NUMBER | | CASE TYPE I485 APPLICATION TO ADJUST TO PERMANENT |
|---|---|---|
| LIN-01-250-53105 | | RESIDENT STATUS |

| RECEIVED DATE | PRIORITY DATE | APPLICANT A79 253 849 |
|---|---|---|
| July 18, 2001 | | CHADHA, ANURAG |

| NOTICE DATE | PAGE |
|---|---|
| August 27, 2001 | 1 of 1 |

CHARLES H. KUCK
LITTLER MENDELSON
3348 PEACHTREE RD STE 1100
ATLANTA GA 30326

**Notice Type:** Receipt Notice

Amount received: $ 245.00
Section: Adjustment as direct
        beneficiary of immigrant
        petition



The above application or petition has been received. It currently takes 370 to 400 days from the date of this receipt for us to process this type of case. Please notify us immediately if any of the above information is incorrect.

We will send you a written notice as soon as we make a decision on this case. You can also use the phone number 402-323-7830 to obtain case status information directly from our automated system 24 hours a day with a touch-tone phone and the receipt number for this case (at the top of this notice).

If you have other questions about possible immigration benefits and services, filing information, or Immigration and Naturalization Service forms, please call the INS National Customer Service Center (NCSC) at 1-800-375-5283. If you are hearing impaired, please call our TDD at 1-800-767-1833.

If you have access to the Internet, you can also visit the INS at www.ins.usdoj.gov. Here you can find valuable information about forms and filing instructions, and about general immigration services and benefits. At present, this site does not provide case status information.

Please see the additional information on the back. You will be notified separately about any other cases you filed.
NEBRASKA SERVICE CENTER
U. S. IMMIG. & NATZ. SERVICE
P.O. BOX 82521
LINCOLN NE 68501-2521
**Customer Service Telephone: 402-323-7830**

**DEPARTMENT OF JUSTICE**
Immigration & Naturalization Service

**PROCESSING SHEET**

**Application or**
**Petition Form No.** _____

**Filing Date:** _____
**File No.** _44 862 899_

## Data Collection for Alien Documentation, Identification & Telecommunications System (ADIT) and I-181

Please print or type information requested below:

NAME: _Grazina                    ARCHULETA_

STREET ADDRESS: _7754 Lucerne Drive, Apt. O-14_

CITY: _Middleburg Heights_

STATE/ZIP CODE: _Ohio                    44130_

SEX

____Male

__X__Female

Date of Birth:

_03/18/1971_

| | |
|---|---|
| CITY/TOWN/VILLAGE OF BIRTH: _Marijampole_ | COUNTRY OF BIRTH: _Lithuania_ |
| COUNTRY OF NATIONALITY: _Lithuania_ | COUNTRY OF LAST RESIDENCE: _Lithuania_ |

MARITAL STATUS: ____Single  __X__Married  ____Widowed  ____Divorced  ____Separated

| OCCUPATION: | MOTHER'S FIRST NAME: | FATHER'S FIRST NAME: |
|---|---|---|
| _Homemaker_ | _Jurate_ | _Antanas_ |

## DO NOT WRITE BELOW THIS LINE

| | | |
|---|---|---|
| N.I. class at time of adjustment | Year adm. to U.S. or year cng. to present NI class | Approval Notice, form I-797: |
| Place last NIV issued (U.S. Consular Post) | Date of issuance of last NIV | |
| NUMBER OF LAST NIV | CLASSIFICATION OF LAST NIV | Classification: _____ |
| I-94 NUMBER | | Priority Date: _____ |

WR-703   2211
12/04/95



LIETUVOS RESPUBLIKA
REPUBLIC OF LITHUANIA
REPUBLIQUE DE LITUANIE

PILIEČIO PASAS

CITIZEN'S PASSPORT
PASSEPORT DU CITOYEN



Pavardė / Surname / Nom

**ARCHULETA**

Vardai / Given names / Prénoms

**GRAŽINA**

# LIETUVOS RESPUBLIKOS
# PILIETIS

2

3

ŠIS PASAS YRA
LIETUVOS RESPUBLIKOS
NUOSAVYBĖ.
ASMENĮ, TURINTĮ ŠĮ PASĄ,
GINA IR GLOBOJA
LIETUVOS RESPUBLIKA.

THIS PASSPORT IS THE PROPERTY
OF THE REPUBLIC OF LITHUANIA.
THE BEARER OF THIS PASSPORT IS
UNDER THE PROTECTION OF THE
REPUBLIC OF LITHUANIA.

CE PASSEPORT EST
LA PROPRIETE DE LA REPUBLIQUE
DE LITUANIE.
LE TITULAIRE DE CE PASSEPORT
DEMEURE SOUS LA PROTECTION
DE LA REPUBLIQUE
DE LITUANIE.

ŠIAME PASE 32 NUMERUOTI PUSLAPIAI
THIS PASSPORT CONTAINS 32 NUMBERED PAGES
CE PASSEPORT COMPREND 32 PAGES NUMEROTEES















VIZOS/VISAS

VIZOS/VISAS

PROCESSED FOR I-551
TEMPORARY EVIDENCE OF
LAWFUL ADMISSION FOR
PERMANENT RESIDENCE
VALID UNTIL JUL 15 2002
EMPLOYMENT AUTHORIZED.

A44 362 899
RT4/2040/14







20

VIZOS / VISAS

20

21

VIZOS / VISAS

21











PASO GALIOJIMAS UŽSIENYJE
VALID FOR FOREIGN TRAVEL
VALIDITÉ DU PASSEPORT À L'ETRANGER

iki
iki
mari

Pasas galioja
Passport valid

2007 m. 06 20 d.

30

31

PASO GALIOJIMAS UŽSIENYJE
VALID FOR FOREIGN TRAVEL
VALIDITÉ DU PASSEPORT À L'ETRANGER



# LIETUVOS RESPUBLIKA

Asmens parašas / Signature of bearer / Signature du titulaire

L7103180054

Piliečio kodas / Personal No. / No. personnel

Pareigūno parašas / Signature of issuing officer / Signature du fonctionnaire

32

LIETUVOS RESPUBLIKOS

P<LTUARCHULETA<<GRAZINA<<<<<<<<<<<<<<<<<<<<<<<<
LB894864<5LTU7103184F1604184471031800054<<38

WRW-19944769009

:ANSLATION FROM LITHUANIAN

## CERTIFICATE OF BIRTH

CITIZEN DŽENKAUSKAITĖ

    surname

    GRAŽINA           ANTANO

    name             patronymic

DATE OF BIRTH NINETEEN SEVENTY-ONE,EIGHTEENTH OF MARCH.

(18.03.1971)·

            (into words and figures-day, month, year)

BIRTHPLACE: t.KAPSUKAS

REGION: ⁻

PROVINCE:_

REPUBLIC: LITHUANIA

an entry is made in the registration book of statements of birth:

7th APRIL,1971.

No.-

PARENTS:

FATHER DŽENKAUSKAS

    surname

    ANTANAS          JURGIS

    name            patronymic

NATIONALITY: LITHUANIAN

MOTHER    DŽENKAUSKIENĖ

    surname

    JŪRATĖ          JUOZAS

    name            patronymic

NATIONALITY LITHUANIAN

PLACE OF REGISTRATION: KAPSUKAS REGION REGISTRATION OFFICE.

DATE OF ISSUE 13th,APRIL ,1971.

LR Nr.173177

SEAL              SUPERINTENDENT OF THE CIVIL REGISTRATION

TRANSLATION IS TRUTHFUL:TRANSLATOR MYRA MARTIŠIENĖ,19.09.1994.

(NINETEEN NINETY-FOUR ,THE NINETEENTH OF SEPTEMBER)



ME,B.RAZVICKIENĖ, THE NOTARY OF MARIJAMPOLĖ˜S NOTARY BUREAU,

WITNESS A SIGNATURE OF THE TRANSLATOR MYRA MARTIŠIENĖ,

19.09.1994.(NINETEEN NINETY- FOUR ,THE NINETEENTH OF SEPTEMBER)

REGISTRATION Nr. *BVN- 1216P*

TAX:0,50Lt.

NOTARY



Du lapai
Two sheets





ALIEN REGISTRATION RECEIPT CARD     USA
PERSON IDENTIFIED BY THIS CARD IS ENTITLED TO RESIDE PERMANENTLY AND WORK IN THE U.S.

CR1  NEW  950221  120   S059445049
A1USA044862899<01<9503<<<<<<<<
7103184F9702215<<<<<<AAB226556
ARCHULETA<<GRAZINA<<<<<<<<<<<<<





# Marriage Certificate

## Clark County, Nevada

No. D 149326

This is to Certify that the undersigned did on the 29th day of June, 2000, Nevada, join in lawful Wedlock

at, La Dolce Vita Wedding Chapel LV
Address or Church                                      City

ANURAG CHADHA , of MIDDLEBURG HEIGHTS, OHIO
                              City                                      State

and

GRAZINA ARCHULETA , of COSTA MESA, CALIFORNIA
                                  City                                      State

with their mutual consent, in the presence of JURATE DZENKAUSKIENE
                                                                    Type or Print Name of Witness

Rev. Robert E. Stringer
Type or Print Official's Name & Title

Palestine So. Baptist Church                          Signature of Official
Type or Print Church or Affiliation

5400 E. Carey
Type or Print Address of Official

Las Vegas, NV 89115
Type or Print City, State, Zip

JUDITH A. VANDEVER, RECORDER

ORIGINAL: TO BE GIVEN TO THE PARTIES MARRIED

OMB No. 1115-0062

U.S. Department of Justice
Immigration and Naturalization Service

**Affidavit of Support**

*(Answer All Items: Full in with Typewriter or Print in Block Letters in Ink.)*

I, **Anurag Chadha** _____ residing at **7754 Lucerne Drive, Apt. O-14**
   (Name)                                        (Street and Number)

**Middleburg Heights**          **Ohio**          **44130**          **USA**
   (City)                       (State)          (ZIP Code if in U.S.)    (Country)

## BEING DULY SWORN DEPOSE AND SAY:

1. I was born on **10/04/1970** at **Hissar**          **India**
                    (Date)              (City)              (Country)

   If you are **not** a native born United States citizen, answer the following as appropriate:

   a. If a United States citizen through naturalization, give certificate of naturalization number _____

   b. If a United States citizen through parent(s) or marriage, give citizen certificate number _____

   c. If United States citizenship was derived by some other method, attach a statement of explanation.

   d. If lawfully admitted permanent resident of the United States, give "A" number **079 - 253 - 849**

2. That I am **32** years of age and have resided in the United States since (date) **08/08/1995**

3. That this affidavit is executed in behalf of the following person:

| Name | | Gender | Age |
|---|---|---|---|
| **Grazina** | **ARCHULETA** | **F** | **31** |

| Citizen of (Country) | Marital Status | Relationship to Sponsor | |
|---|---|---|---|
| **Lithuania** | **Married** | **Spouse** | |

| Presently resides at (Street and Number) | (City) | (State) | (Country) |
|---|---|---|---|
| **7754 Lucerne Drive, Apt. O-14** | **Middleburg Heights** | **Ohio** | **USA** |

Name of spouse and children accompanying or following to join person:

| Spouse | Gender | Age | Child | | Gender | Age |
|---|---|---|---|---|---|---|
| Child | Gender | Age | Child | | Gender | Age |
| Child | Gender | Age | Child | | Gender | Age |

4. That this affidavit is made by me for the purpose of assuring the United States Government that the person(s) named in item 3 will not become a public charge in the United States.

5. That I am willing and able to receive, maintain and support the person(s) named in item 3. That I am ready and willing to deposit a bond, if necessary, to guarantee that such person(s) will not become a public charge during his or her stay in the United States, or to guarantee that the above named person(s) will maintain his or her nonimmigrant status if admitted temporarily and will depart prior to the expiration of his or her authorized stay in the United States.

6. That I understand this affidavit will be binding upon me for a period of three (3) years after entry of the person(s) named in item 3 and that the information and documentation provided by me may be made available to the Secretary of Health and Human Services and the Secretary of Agriculture, who may make it available to a public assistance agency.

7. That I am employed as, or engaged in the business of **Software Applications** with **International Company, Inc.**
                                                          (Type of Business)                (Name of Concern)

   at **5001 Rockside Road, Crown Center II**    **Independence**          **Ohio**          **44131**
      (Street and Number)                         (City)                  (State)          (Zip Code)

   I derive an annual income of *(if self-employed, I have attached a copy of my last income tax return or report of commercial rating concern which I certify to be true and correct to the best of my knowledge and belief. See instruction for nature of evidence of net worth to be submitted.)*          $ **79,000**

   I have on deposit in savings banks in the United States          $ **23,000**

   I have other personal property, the reasonable value of which is          $ _____

                                                         **OVER**

Form I-134(Rev. 10/12/2000)Y

I have stocks and bonds with the following market value, as indicated on the attached list, which I certify to be true and correct to the best of my knowledge and belief.    $ 1,000

I have life insurance in the sum of    $ 0

With a cash surrender value of    $ 0

I own real estate valued at    $ 0

With mortgage or other encumbrance(s) thereon amounting to ·   $ _____

Which is located at _____

            (Street and Number)         (City)         (State)         (Zip Code)

8. That the following persons are dependent upon me for support: *(Place an "X" in the appropriate column to indicate whether the person named is **wholly** or **partially** dependent upon you for support.)*

| Name of Person | Wholly Dependent | Partially Dependent | Age | Relationship to Me |
|---|---|---|---|---|
| Grazina Archuleta | ✕ | | 31 | Spouse |
| Adam Cooper Chadha | ✕ | | 6 mo | Son |
| | | | | |

9. That I have previously submitted affidavit(s) of support for the following person(s). If none, state *"None"*

| Name | Date submitted |
|---|---|
| V.P. Chadha (Father), Visitor Visa | 3/1999 |
| C.P. Chadha (Mother), Visitor Visa | 3/1999 |

10. That I have submitted visa petition(s) to the Immigration and Naturalization Service on behalf of the following person(s). If none, state none.

| Name | Relationship | Date submitted |
|---|---|---|
| None | | |

11. *(Complete this block only if the person named in item 3 will be in the United States temporarily.)*

That I ☐ intend ☐ do not intend, to make specific contributions to the support of the person named in item 3. *(If you check "do intend", indicate the exact nature and duration of the contributions. For example, if you intend to furnish room and board, state for how long and, if money, state the amount in United States dollars and state whether it is to be given in a lump sum, weekly, or monthly, or for how long.)*

## OATH OR AFFIRMATION OF DEPONENT

*I acknowledge at that I have read Part III of the instructions, Sponsor and Alien Liability, and am aware of my responsibilities as an immigrant sponsor under the Social Security Act, as amended, and the Food Stamp Act, as amended.*

I swear (affirm) that I know the contents of this affidavit signed by me and the statements are true and correct.

Signature of deponent _____

Subscribed and sworn to (affirmed), before me this 19th day of OCTOBER _____ **Mary C Franklin 02**

**Notary Public State of Ohio**

at _MIDDLEBURG HTS OHIO 44130_ My commission expires on **My Commission Expires May 5, 2005**

*Signature of Officer Administering Oath* Mary Franklin _____ Title NOTARY / Branch acct Rep.

If affidavit prepared by other than deponent, please complete the following: I declare that this document was prepared by me at the request of the deponent and is based on all information of which I have knowledge.

Charles H. Kuck/Christopher DiGiorgio        Littler Mendelson

3348 Peachtree Road N.E., Suite 1100, Atlanta, Georgia 30326

| (Signature) | (Address) | (Date) |
|---|---|---|

# 1040 U.S. Individual Income Tax Return 2000

Department of the Treasury – Internal Revenue Service

(99)   IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 2000, or other tax year beginning _____, 2000, ending _____, 20 ___   OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: ANURAG    Last name: CHADHA

If a joint return, spouse's first name and initial: GRAZINA    Last name: ARCHULETA

Home address (number and street). If you have a P.O. box, see page 19.: 7754 LUCERNE DRIVE 0-14    Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: MIDDLEBURG HTS, OH 44130

Your social security number: 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
Spouse's social security number: 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

▲ **IMPORTANT!** ▲ You **must** enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? ......▶

|  | You | Spouse |
|---|---|---|
|  | ☐ Yes ☒ No | ☐ Yes ☒ No |

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶ _____
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ _____
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ _____ ). (See page 19.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a...

6b ☒ Spouse ........................

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First Name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

If more than six dependents, see page 20.

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **2**

d Total number of exemptions claimed .............................. **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---:|---:|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........................ | 7 | 71,122 |
| 8a | Taxable interest. Attach Schedule B if required ........................ | 8a | 203 |
| b | Tax-exempt interest. Do not include on line 8a ...... | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ...................... | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) .... | 10 | 210 |
| 11 | Alimony received ............................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ................... | 12 | -609 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ ........ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ........................... | 14 | |
| 15a | Total IRA distributions ..... 15a | | b Taxable amount (see pg. 23) | 15b | |
| 16a | Total pensions and annuities 16a | | b Taxable amount (see pg. 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ...... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ........................... | 18 | |
| 19 | Unemployment compensation ...................................... | 19 | |
| 20a | Social security benefits ..... 20a | | b Taxable amount (see pg. 25) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ....▶ | 22 | 70,926 |

**Adjusted Gross Income**

| | | | |
|---|---|---:|---:|
| 23 | IRA deduction (see page 27) ...................... | 23 | |
| 24 | Student loan interest deduction (see page 27) ...... | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 ... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ............... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... | 27 | |
| 28 | Self-employed health insurance deduction (see page 29) ... | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans ........ | 29 | |
| 30 | Penalty on early withdrawal of savings ............... | 30 | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a ........................................ ▶ | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ............... ▶ | 33 | 70,926 |

KFA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.    IF0US1 11/07/00    Form **1040** (2000)

FORM **1040**

Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** **2000** (99) IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 2000, or other tax year beginning _____, 2000, ending _____, 20___     OMB No. 1545-0074

**Label**

(See instructions on page 19.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial: **ANURAG**   Last name: **CHADHA**
Your social security number: **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**

If a joint return, spouse's first name and initial: **GRAZINA**   Last name: **ARCHULETA**
Spouse's social security number: **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**

Home address (number and street). If you have a P.O. box, see page 19.   Apt. no.
**7754 LUCERNE DRIVE 0-14**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
**MIDDLEBURG HTS, OH 44130**

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►

| | You | Spouse |
|---|---|---|
| | ☐ Yes ☒ No | ☐ Yes ☒ No |

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's soc. sec. no. above & full name here ►
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5. ☐ Qualifying widow(er) with dependent child (year spouse died ► ). (See page 19.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b ☒ **Spouse** .......................................................

No. of boxes checked on 6a and 6b: **2**

c **Dependents:**

| (1) First Name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

Add numbers entered on lines above ► **2**

d Total number of exemptions claimed .................................

**Income**

Attach Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ............... | 7 | 71,122 |
| 8a | Taxable interest. Attach Schedule B if required .............. | 8a | 203 |
| b | Tax-exempt interest. Do not include on line 8a ...... 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ........... | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | 210 |
| 11 | Alimony received .......................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ........ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ ...... | 13 | -609 |
| 14 | Other gains or (losses). Attach Form 4797 .................. | 14 | |
| 15a | Total IRA distributions ...... 15a | b Taxable amount (see pg. 23) | 15b | |
| 16a | Total pensions and annuities 16a | b Taxable amount (see pg. 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .................. | 18 | |
| 19 | Unemployment compensation ............................. | 19 | |
| 20a | Social security benefits ..... 20a | b Taxable amount (see pg. 25) | 20b | |
| 21 | Other income. ............................................ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ....► | 22 | 70,926 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 27) .................... | 23 | |
| 24 | Student loan interest deduction (see page 27) ...... | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 ..... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ............... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 | Self-employed health insurance deduction (see page 29) ... | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans ......... | 29 | |
| 30 | Penalty on early withdrawal of savings ................. | 30 | |
| 31a | Alimony paid. b Recipient's SSN ► | 31a | |
| 32 | Add lines 23 through 31a .............................. | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income**. ........► | 33 | 70,926 |

KFA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.**   1F0US1 11/07/00   Form **1040** (2000)

Form 1040 (2000) ANURAG CHADHA AND GRAZINA ARCHULETA          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   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) | | 34 | 70,926 |

35a Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind.
Add the number of boxes checked above and enter the total here ▸ 35a

b If you are married filing separately and your spouse itemizes deductions, or you were
a dual–status alien, see page 31 and check here ▸ 35b ☐

**Standard Deduction for Most People**

Single:
$4,400

Head of household:
$6,450

Married filing jointly or Qualifying widow(er):
$7,350

Married filing separately:
$3,675.

| | | |
|---|---|---|
| 36 Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 7,350 |
| 37 Subtract line 36 from line 34 | 37 | 63,576 |
| 38 If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | 38 | 5,600 |
| 39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 57,976 |
| 40 **Tax** (see page 32). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 10,533 |
| 41 Alternative minimum tax. Attach Form 6251 | 41 | |
| 42 Add lines 40 and 41 ▸ | 42 | 10,533 |

| | | | |
|---|---|---|---|
| 43 Foreign tax credit. Attach Form 1116 if required | 43 | | |
| 44 Credit for child and dependent care expenses. Att. Form 2441 | 44 | | |
| 45 Credit for the elderly or the disabled. Attach Schedule R | 45 | | |
| 46 Education credits. Attach Form 8863 | 46 | 65 | |
| 47 Child tax credit (see page 36) | 47 | | |
| 48 Adoption credit. Attach Form 8839 | 48 | | |
| 49 Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | | |

| | | |
|---|---|---|
| 50 Add lines 43 through 49. These are your total credits | 50 | 65 |
| 51 Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▸ | 51 | 10,468 |

**Other Taxes**

| | | |
|---|---|---|
| 52 Self-employment tax. Att. Sch. SE | 52 | |
| 53 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| 54 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| 55 Advance earned income credit payments from Form(s) W–2 | 55 | |
| 56 Household employment taxes. Attach Schedule H | 56 | |
| 57 Add lines 51 through 56. This is your **total tax** ▸ | 57 | 10,468 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 58 Federal income tax withheld from Forms W–2 and 1099 | 58 | 13,266 | |
| 59 2000 estimated tax payments and amount applied from 1999 return | 59 | | |
| 60a Earned income credit (EIC) | 60a | | |
| b Nontaxable earned income: amt. ▸ ____ and type▸ | | No | |
| 61 Excess social security and RRTA tax withheld (see page 50) | 61 | | |
| 62 Additional child tax credit. Attach Form 8812 | 62 | | |
| 63 Amount paid with request for extension to file (see page 50) | 63 | | |
| 64 Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | | |
| 65 Add lines 58, 59, 60a, and 61 through 64. These are your **total payments** ▸ | 65 | 13,266 | |

**Refund**

Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.

| | | |
|---|---|---|
| 66 If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | 66 | 2,798 |
| 67a Amount of line 66 you want refunded to you | 67a | 2,798 |

b Routing number _____   ▸ c Type: ☐ Checking  ☐ Savings
d Account number _____

| | | |
|---|---|---|
| 68 Amount of line 66 you want applied to your 2001 estimated tax ▸ | 68 | |

**Amount You Owe**

| | | |
|---|---|---|
| 69 If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you **owe** ▸ | 69 | |
| 70 Estimated tax penalty. Also include on line 69 | 70 | |

**Sign Here**

Joint return? See page 19. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation ENGINEER | Daytime phone number 216 774-7431 |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation SERVER | May the IRS discuss this return with the preparer shown below? (see page 52)? ☒ Yes ☐ No |

**Paid Preparer's Use Only**

| Preparer's signature EDWARD GIACO | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | TA-CHECK TAX SERVICE, INC. 15165 Bagley Road Middleburg Hts., OH 44130 | EIN 34-1878521 | |
| | | Phone no. (440) 887-3333 | |

IF0US1A 11/22/00                                                  Form 1040 (2000)

Form 1040 (2000) ANURAG CHADHA AND GRAZINA ARCHULETA    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 Page **2**

| | | | | |
|---|---|---|---:|---:|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) ............................................ | 34 | 70,926 |
| | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. | | |
| | | Add the number of boxes checked above and enter the total here .................▶ 35a | | |
| **Standard Deduction for Most People** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here.........................▶ 35b ☐ | | |
| Single: $4,400 | 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent .................... | 36 | 7,350 |
| Head of household: $6,450 | 37 | Subtract line 36 from line 34. .......................................................... | 37 | 63,576 |
| Married filing jointly or Qualifying widow(er): $7,350 | 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter..... | 38 | 5,600 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 57,976 |
| Married filing separately $3,675. | 40 | **Tax** (see page 32). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ...... | 40 | 10,533 |
| | 41 | Alternative minimum tax. Attach Form 6251 ............................................ | 41 | |
| | 42 | Add lines 40 and 41 ..............................................................▶ | 42 | 10,533 |
| | 43 | Foreign tax credit. Attach Form 1116 if required ...... | 43 | | |
| | 44 | Credit for child and dependent care expenses. Att. Form 2441 | 44 | | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R ...... | 45 | | |
| | 46 | Education credits. Attach Form 8863 ...................... | 46 | 65 | |
| | 47 | Child tax credit (see page 36). ........................... | 47 | | |
| | 48 | Adoption credit. Attach Form 8839 ....................... | 48 | | |
| | 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | | |
| | 50 | Add lines 43 through 49. These are your **total credits**. .............................▶ | 50 | 65 |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ............▶ | 51 | 10,468 |
| **Other Taxes** | 52 | Self-employment tax. Att. Sch. SE ...................................................... | 52 | |
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 .. | 53 | |
| | 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required............ | 54 | |
| | 55 | Advance earned income credit payments from Form(s) W-2 ............................. | 55 | |
| | 56 | Household employment taxes. Attach Schedule H ...................................... | 56 | |
| | 57 | Add lines 51 through 56. This is your **total tax** ...................................▶ | 57 | 10,468 |
| **Payments** | 58 | Federal income tax withheld from Forms W-2 and 1099 ......... | 58 | 13,266 | |
| | 59 | 2000 estimated tax payments and amount applied from 1999 return . | 59 | | |
| If you have a qualifying child, attach Schedule EIC. | 60a | Earned income credit (EIC) ............................ | 60a | | |
| | b | Nontaxable earned income: amt. ▶ _____ and type▶ No | | | |
| | 61 | Excess social security and RRTA tax withheld (see page 50) ......... | 61 | | |
| | 62 | Additional child tax credit. Attach Form 8812 ............ | 62 | | |
| | 63 | Amount paid with request for extension to file (see page 50) ...... | 63 | | |
| | 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | | |
| | 65 | Add lines 58, 59, 60a, and 61 through 64. These are your **total payments**. ...........▶ | 65 | 13,266 |
| **Refund** Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d. | 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** ......... | 66 | 2,798 |
| | 67a | Amount of line 66 you want refunded to you .......................................▶ | 67a | 2,798 |
| | b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | |
| **Amount You Owe** | 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you **owe**. For details on how to pay, see page 51 ..............................................▶ | 69 | |
| | 70 | Estimated tax penalty. Also include on line 69 ................ | 70 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation ENGINEER | Daytime phone number 216 774-7431 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation SERVER | May the IRS discuss this return with the preparer shown below? (see page 52)? ☒Yes ☐No |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature EDWARD GIACO | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | TA-CHECK TAX SERVICE, INC. 15165 Bagley Road Middleburg Hts., OH 44130 | EIN 34-1878521 | |
| | | Phone no. (440) 887-3333 | |

IF0US1A 11/22/00    Form **1040** (2000)

SCHEDULE D
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on Form 1040

**Capital Gains and Losses**

► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040).
► Use Schedule D–1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **12**

Your social security number

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

ANURAG CHADHA AND GRAZINA ARCHULETA

## Part I   Short–Term Capital Gains and Losses – Assets Held One Year or Less

| 1 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–6) | (e) Cost or other basis (see page D–6) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 100 SHARES MHMY | 2/01/99 | 1/04/00 | 575 | 600 | -25 |
| 100 SHARES TGLO | 2/01/00 | 8/02/00 | 153 | 775 | -622 |
| 50 SHARES BIOM | 2/01/00 | 8/02/00 | 384 | 1,009 | -625 |
| 100 SHARES MCNS | 2/02/00 | 8/02/00 | 100 | 187 | -87 |

| | | | | | |
|---|---|---|---|---|---|
| 2 Enter your short–term totals, if any, from Schedule D–1, line 2 .......................... | | 2 | 2,900 | | 900 |
| 3 Total short–term sales price amounts. Add column (d) of lines 1 and 2 .................. | | 3 | 4,112 | | |
| 4 Short–term gain from Form 6252 and short–term gain or (loss) from Forms 4684, 6781, and 8824.............................. | | | | 4 | |
| 5 Net short–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 | | | | 5 | |
| 6 Short–term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet .................. | | | | 6 ( | ) |
| 7 Net short–term capital gain or (loss). Combine column (f) of lines 1 through 6.............. ► | | | | 7 | -459 |

## Part II   Long–Term Capital Gains and Losses – Assets Held More Than One Year

| 8 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–6) | (e) Cost or other basis (see page D–6) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 100 SHARES BIDS | 2/01/99 | 2/10/00 | 500 | 650 | -150 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 Enter your long–term totals, if any, from Schedule D–1, line 9 ......................... | 9 | | | | | |
| 10 Total long–term sales price amounts. Add column (d) of lines 8 and 9 ................ | 10 | 500 | | | | |
| 11 Gain from Form 4797, Part I; long–term gain from Forms 2439 and 6252; and long–term gain or (loss) from Forms 4684, 6781, and 8824 ................... | | | 11 | | | |
| 12 Net long–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 | | | 12 | | | |
| 13 Capital gain distributions. See page D–1................................ | | | 13 | | | |
| 14 Long–term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet ................. | | | 14 ( | ) ( | ) | |
| 15 Combine column (g) of lines 8 through 14................................ | | | 15 | | | |
| 16 Net long–term capital gain or (loss). Combine column (f) of lines 8 through 14................. ► | | | 16 | | -150 | |

Next: Go to Part III on the back.

\* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D–6) and up to 50% of the eligible gain on qualified small business stock (see page D–4).

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D (Form 1040) 2000

KFA

IFOUS5  12/07/00

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

Attachment
Sequence No.   12

Name(s) shown on Form 1040
ANURAG CHADHA AND GRAZINA ARCHULETA

Your social security number
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

## Part I   Short-Term Capital Gains and Losses – Assets Held One Year or Less

| 1 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 100 SHARES MHMY | 2/01/99 | 1/04/00 | 575 | 600 | -25 |
| 100 SHARES TGLO | 2/01/00 | 8/02/00 | 153 | 775 | -622 |
| 50 SHARES BIOM | 2/01/00 | 8/02/00 | 384 | 1,009 | -625 |
| 100 SHARES MCNS | 2/02/00 | 8/02/00 | 100 | 187 | -87 |

| | | | | |
|---|---|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . . . . . . . . . . | **2** | 2,900 | | 900 |
| 3  Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . . . . . | **3** | 4,112 | | |
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | | | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | ( | | ) |
| 7  Net short-term capital gain or (loss). Combine column (f) of lines 1 through 6 . . . . . . . . . . . . . . . ▶ | **7** | | | -459 |

## Part II   Long-Term Capital Gains and Losses – Assets Held More Than One Year

| 8 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 100 SHARES BIDS | 2/01/99 | 2/10/00 | 500 | 650 | -150 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . . . . . . . . . | **9** | | | | |
| 10  Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . . . . . . | **10** | 500 | | | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . | **11** | | | | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . | **12** | | | | |
| 13  Capital gain distributions. See page D-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | | | |
| 14  Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . . . | **14** | ( | )( | | ) |
| 15  Combine column (g) of lines 8 through 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | | | | |
| 16  Net long-term capital gain or (loss). Combine column (f) of lines 8 through 14 . . . . . . . . . . . . . . . ▶ | **16** | | | -150 | |

**Next:** Go to Part III on the back.

* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule D (Form 1040) 2000

KFA    IFOUSS  12/07/00

Schedule D (Form 1040) 2000  ANURAG CHADHA AND GRAZINA ARCHULETA          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 Page 2

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| 17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . . . . . . . . | **17** | -609 |

Next:   Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
* Both lines 16 and 17 are gains **and**
* Form 1040, line 39, is more than zero.

Otherwise, **stop here.**

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
* The loss on line 17 or
* ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **18** ( 609 )

Next:   Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the
**Capital Loss Carryover Worksheet** on page D-6 if:
* The loss on line 17 exceeds the loss on line 18 or
* Form 1040, line 37, is a loss.

## Part IV  Tax Computation Using Maximum Capital Gains Rates

| | | | |
|---|---|---|---|
| 19 Enter your taxable income from Form 1040, line 39. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| 20 Enter the smaller of line 16 or line 17 of Schedule D. . . . . . . . . . . . . . . . . . . . . . . . | **20** | | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . . . . . . . . . . . | **21** | | |
| 22 Subtract line 21 from line 20. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . | **22** | | |
| 23 Combine lines 7 and 15. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | | |
| 24 Enter the smaller of line 15 or line 23, but not less than zero . . . . . . . . . . . . . . . . . . | **24** | | |
| 25 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-8 . . . . . | **25** | | |
| 26 Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | | |
| 27 Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **27** | |
| 28 Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **28** | |
| 29 Enter the smaller of: | | | |
| • The amount on line 19 or | | | |
| • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household } | | **29** | |
| 30 Enter the smaller of line 28 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | | |
| 31 Subtract line 22 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . | **31** | | |
| 32 Enter the larger of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **32** | | |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . . . . . . . | | **33** | |
| Note: If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | |
| 34 Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 Enter the amount from line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | | |
| 36 Subtract line 35 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **36** | | |
| 37 Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **37** | |
| Note: If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | |
| 38 Enter the smaller of line 19 or line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | | |
| 39 Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | | |
| 40 Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **40** | | |
| 41 Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **41** | |
| Note: If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | |
| 42 Enter the smaller of line 22 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | | |
| 43 Add lines 22 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | | |
| 44 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . | **44** | | |
| 45 Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . | **45** | | |
| 46 Subtract line 45 from line 42. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | | |
| 47 Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **47** | |
| Note: If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | |
| 48 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | | |
| 49 Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **49** | | |
| 50 Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | | |
| 51 Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **51** | |
| 52 Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **52** | |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . . . . . . . | | **53** | |
| 54 Tax on all taxable income (including capital gains). Enter the smaller of line 52 or line 53 here and on Form 1040, line 40 . . . . . | | **54** | |

Schedule D (Form 1040) 2000   ANURAG CHADHA AND GRAZINA ARCHULETA          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 Page 2

## Part III   Summary of Parts I and II

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . . . | 17 | -609 |

    **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains **and**
- Form 1040, line 39, is more than zero.

    Otherwise, **stop here.**

| | | | |
|---|---|---|---|
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| | • The loss on line 17 **or** | | |
| | • ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 ( | 609 ) |

    **Next:** Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the
    **Capital Loss Carryover Worksheet on page D-6** if:
- The loss on line 17 exceeds the loss on line 18 or
- Form 1040, line 37, is a loss.

## Part IV   Tax Computation Using Maximum Capital Gains Rates

| | | | | | |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 19 | |
| 20 | Enter the smaller of line 16 or line 17 of Schedule D . . . . . . . . . . . . . . . . . . . . . . . | 20 | | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . . . . . . . . . . . . . | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | | | |
| 23 | Combine lines 7 and 15. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | | | |
| 24 | Enter the smaller of line 15 or line 23, but not less than zero . . . . . . . . . . . . . . . . . . | 24 | | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-8 . . . . . | 25 | | | |
| 26 | Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | | 27 | |
| 27 | Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 28 | |
| 28 | Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 29 | Enter the smaller of: | | | 29 | |
| | • The amount on line 19 **or** | | | | |
| | • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er);  } | | | | |
| |     $21,925 if married filing separately; or $35,150 if head of household | | | | |
| 30 | Enter the smaller of line 28 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | | | |
| 32 | Enter the **larger** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 32 | | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . . . . . . . | | | 33 | |
| | **Note:** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | | |
| 34 | Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | | |
| 35 | Enter the amount from line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | | | |
| 36 | Subtract line 35 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 36 | | | |
| 37 | Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 37 | |
| | **Note:** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | | |
| 38 | Enter the smaller of line 19 or line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | | | |
| 39 | Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | | | |
| 40 | Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 40 | | | |
| 41 | Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 41 | |
| | **Note:** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | | |
| 42 | Enter the smaller of line 22 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | | | |
| 43 | Add lines 22 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | | | |
| 44 | Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . | 45 | | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 47 | |
| | **Note:** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | | |
| 48 | Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 49 | | | |
| 50 | Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 51 | |
| 52 | Add lines 33, 37, 47, and 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . . . . . . . | | | 53 | |
| 54 | **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 . . . . . | | | 54 | |

**Schedule D-1**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Continuation Sheet for Schedule D
## (Form 1040)

▶ See instructions for Schedule D (Form 1040).
▶ Attach to Schedule D if you need more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **12A**

Name(s) shown on Form 1040

ANURAG CHADHA AND GRAZINA ARCHULETA

Your social security number

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

| Part I | Short-Term Capital Gains and Losses – Assets Held One Year or Less |

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) Gain or (loss). Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| 100 SHARES CTXS | 2/02/00 | 11/27/00 | 2,900 | 2,000 | 900 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2   Totals. Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . . . . . . . . . . . ▶ 2 | | | 2,900 | | 900 | |

KFA   **For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

Schedule D-1 (Form 1040) 2000

IF0US5B   02/21/01

**Schedule D-1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Continuation Sheet for Schedule D
# (Form 1040)

▶ See Instructions for Schedule D (Form 1040).
▶ Attach to Schedule D if you need more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **12A**

Name(s) shown on Form 1040

ANURAG CHADHA AND GRAZINA ARCHULETA

Your social security number

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

**Part I**    Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss). Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| 100 SHARES CTXS | 2/02/00 | 11/27/00 | 2,900 | 2,000 | 900 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **2** Totals. Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . . . . . . . . . . ▶ 2 | | | 2,900 | | 900 | |

KFA For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D-1 (Form 1040) 2000

| Form **8863** | **Education Credits** | OMB No. 1545-1818 |
|---|---|---|
| | **(Hope and Lifetime Learning Credits)** | **2000** |
| Department of the Treasury<br>Internal Revenue Service | ▶ See Instructions on pages 2 and 3.    ▶ Attach to Form 1040 or Form 1040A. | Attachment<br>Sequence No. **51** |

| Name(s) shown on return | Your social security number |
|---|---|
| ANURAG CHADHA AND GRAZINA ARCHULETA | 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 |

**Part I    Hope Credit. Caution:** The Hope credit may be claimed for no more than **2** tax years for the **same** student.

| 1 | (a) Student's name<br>(as shown on page 1<br>of your tax return)<br><br>First, Last | (b) Student's<br>social security<br>number (as<br>shown on page 1<br>of your tax return) | (c) Qualified<br>expenses (but<br>do not enter<br>more than $2,000<br>for each student).<br>See instructions | (d) Enter the<br>smaller of the<br>amount in<br>column (c) or<br>$1,000 | (e) Subtract<br>column (d) from<br>column (c) | (f) Enter one-half<br>of the amount in<br>column (e) |
|---|---|---|---|---|---|---|
| | ANURAG<br>CHADHA | 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 | 65 | 65 | | |
| | | | | | | |
| | | | | | | |

| 2 | Add the amounts in columns (d) and (f) .......................... | **2** | 65 | | |
|---|---|---|---|---|---|
| 3 | Tentative Hope credit. Add the amounts on line 2, columns (d) and (f) .................... ▶ | **3** | | | 65 |

**Part II    Lifetime Learning Credit**

| 4 | (a) Student's name (as shown on page 1<br>of your tax return) | | (b) Student's social<br>security number<br>(as shown on page 1<br>of your tax return) | (c) Qualified<br>expenses. See<br>instructions |
|---|---|---|---|---|
| Caution: You<br>cannot take the<br>Hope credit and<br>the lifetime learning<br>credit for the same<br>student. | First | Last | | |
| | | | | |
| | | | | |
| | | | | |

| 5 | Add the amounts on line 4, column (c) and enter the total .................... | **5** | |
|---|---|---|---|
| 6 | Enter the **smaller** of line 5 or $5,000 ............................ | **6** | |
| 7 | Tentative lifetime learning credit. Multiply line 6 by 20% (.20) .................... ▶ | **7** | |

**Part III    Allowable Education Credits**

| 8 | Tentative education credits. Add lines 3 and 7 ............................ | **8** | | 65 |
|---|---|---|---|---|
| 9 | Enter: $100,000 if married filing jointly; $50,000 if single, head of household,<br>or qualifying widow(er) .................................... | **9** | 100,000 | |
| 10 | Enter the amount from Form 1040, line 34 (or Form 1040A, line 20)* ................ | **10** | 70,926 | |
| 11 | Subtract line 10 from line 9. If line 10 is equal to or more than line 9, **stop;**<br>you cannot take any education credits ............................ | **11** | 29,074 | |
| 12 | Enter: $20,000 if married filing jointly; $10,000 if single, head of<br>household, or qualifying widow(er) ............................ | **12** | 20,000 | |
| 13 | If line 11 is equal to or more than line 12, enter the amount from line 8 on line 14<br>and go to line 15. If line 11 is less than line 12, divide line 11 by line 12. Enter the<br>result as a decimal (rounded to at least three places) .................... ▶ | **13** | X | |
| 14 | Multiply line 8 by line 13 ................................ | **14** | | 65 |
| 15 | Enter the amount from Form 1040, line 42 (or Form 1040A, line 26) ................ | **15** | | 10,533 |
| 16 | Enter the total, if any, of your credits from Form 1040, lines 43 through 45 (or from<br>Form 1040A, lines 27 and 28) .............................. | **16** | | |
| 17 | Subtract line 16 from line 15. If line 16 is equal to or more than line 15, **stop;** you cannot<br>take any education credits ................................ | **17** | | 10,533 |
| 18 | Education credits. Enter the **smaller** of line 14 or line 17 here and on Form 1040,<br>line 46 (or Form 1040A, line 29) ............................ ▶ | **18** | | 65 |

*See Pub. 970 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico.

For Paperwork Reduction Act Notice, see page 3.

Form **8863** (2000)

IF0U521  12/22/00

KFA

OMB No. 1545-1618

| Form **8863** | **Education Credits** **(Hope and Lifetime Learning Credits)** | **2000** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See instructions on pages 2 and 3.    ▶ Attach to Form 1040 or Form 1040A. | Attachment Sequence No. **51** |

Name(s) shown on return
ANURAG CHADHA AND GRAZINA ARCHULETA

Your social security number
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

**Part I**    **Hope Credit. Caution:** The Hope credit may be claimed for no more than **2** tax years for the **same** student.

| 1 | (a) Student's name (as shown on page 1 of your tax return) First, Last | (b) Student's social security number (as shown on page 1 of your tax return) | (c) Qualified expenses (but do not enter more than $2,000 for each student). See instructions | (d) Enter the smaller of the amount in column (c) or $1,000 | (e) Subtract column (d) from column (c) | (f) Enter one-half of the amount in column (e) |
|---|---|---|---|---|---|---|
| | ANURAG CHADHA | 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 | 65 | 65 | | |
| | | | | | | |
| | | | | | | |

2 Add the amounts in columns (d) and (f) . . . . . . . . . . . . . . . . . . . . . . . . . **2**    65

3 Tentative Hope credit. Add the amounts on line 2, columns (d) and (f) . . . . . . . . . . . . . . . ▶ **3**    65

**Part II**    **Lifetime Learning Credit**

| 4 | (a) Student's name (as shown on page 1 of your tax return) First    Last | (b) Student's social security number (as shown on page 1 of your tax return) | (c) Qualified expenses. See instructions |
|---|---|---|---|
| Caution: You cannot take the Hope credit and the lifetime learning credit for the same student. | | | |
| | | | |
| | | | |
| | | | |

5 Add the amounts on line 4, column (c) and enter the total . . . . . . . . . . . . . . . . . **5**

6 Enter the smaller of line 5 or $5,000 . . . . . . . . . . . . . . . . . . . . . . . . . **6**

7 Tentative lifetime learning credit. Multiply line 6 by 20% (.20) . . . . . . . . . . . . . . . . . ▶ **7**

**Part III**    **Allowable Education Credits**

| | | | |
|---|---|---|---|
| 8 | Tentative education credits. Add lines 3 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 65 |
| 9 | Enter: $100,000 if married filing jointly; $50,000 if single, head of household, or qualifying widow(er). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 100,000 |
| 10 | Enter the amount from Form 1040, line 34 (or Form 1040A, line 20)* . . . . . . . . . . . . . . . | **10** | 70,926 |
| 11 | Subtract line 10 from line 9. If line 10 is equal to or more than line 9, stop; you cannot take any education credits . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 29,074 |
| 12 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 20,000 |
| 13 | If line 11 is equal to or more than line 12, enter the amount from line 8 on line 14 and go to line 15. If line 11 is less than line 12, divide line 11 by line 12. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . ▶ | **13** | X |
| 14 | Multiply line 8 by line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 65 |
| 15 | Enter the amount from Form 1040, line 42 (or Form 1040A, line 26) . . . . . . . . . . . . . . . | **15** | 10,533 |
| 16 | Enter the total, if any, of your credits from Form 1040, lines 43 through 45 (or from Form 1040A, lines 27 and 28) . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Subtract line 16 from line 15. If line 16 is equal to or more than line 15, stop; you cannot take any education credits . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 10,533 |
| 18 | Education credits. Enter the smaller of line 14 or line 17 here and on Form 1040, line 46 (or Form 1040A, line 29) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **18** | 65 |

*See Pub. 970 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see page 3.**    IF0US21 12/22/00    Form **8863** (2000)

KFA

Illinois Department of Revenue

**2000 Form IL-1040** ID: 3023 or for fiscal
**Individual Income Tax Return** year ending _____ 2001

Do not write above this line.

| **Step 1** | | |
|---|---|---|
| **Complete your personal information** | **A** | Write your Social Security numbers in the order they appear on your federal return. |

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          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
Your Social Security number     Spouse's Social Security number

**B** Print or type your personal information below.

ANURAG CHADHA
Your first name and initial          Your last name

GRAZINA ARCHULETA
Spouse's first name and initial     Spouse's last name (if different)

7754 LUCERNE DRIVE 0-14
Mailing address

MIDDLEBURG HTS, OH 44130
City          State          ZIP

**C** Check the same filing status you checked on your federal return.
Single or head of household  X  Married filing jointly      Married filing separately      Widowed

**D** Check the box if at least two-thirds of your total federal gross income came from farming.

| **Step 2** | | |
|---|---|---|
| **Figure your income** | **1** | Write your federal adjusted gross income from either your U.S. 1040, Line 33; U.S. 1040A, Line 19; U.S. 1040EZ, Line 4; or U.S. TeleFile worksheet, Line I. **1** 70,926 |
| | **2** | Write your federally tax-exempt interest and dividend income from either your U.S. 1040 or 1040A, Line 8b. **2** |
| | **3** | Write any other additions to your income that are taxable in Illinois. See the instructions for details. Specify your additions. _____ **3** |
| | **4** | Add Lines 1 through 3. This is your income. **4** 70,926 |

| **Step 3** | | |
|---|---|---|
| **Figure your base income** | **5** | Write your Social Security and retirement income from U.S. 1040, Lines 15b, 16b, and 20b, or 1040A, Lines 10b, 11b, and 13b. **5** |
| | **6** | Write any active-duty military pay you earned if you included this pay in Line 1. **6** |
| **Attach copies of any required federal or Illinois forms and schedules. See instructions.** | **7** | Write your IL Income Tax refund and Homeowners' Property Tax Relief rebate if you included these amounts on U.S. 1040, Line 10. **7** |
| | **8** | Write the U.S. Treasury bonds, bills, notes, savings bonds, & U.S. agency interest from U.S. 1040, Schedule B, or 1040A, Sch 1. **8** |
| | **9** | Write any other subtractions to your income. See the instructions and our Publication 101 for details. Specify your subtractions. Do not include out-of-state income. **9** |
| | **10** | Add Lines 5 through 9. This is your total subtractions. **10** |
| | **11** | Subtract Line 10 from Line 4. This is your Illinois base income. **11** 70,926 |

| **Step 4** | | |
|---|---|---|
| | | — See instructions before completing this step. |
| **Figure your exemption allowance** | **12 a** | Write the number of exemptions from your federal return. [2] x $2,000 a 4,000 |
| | **b** | If someone else claimed you on their return, see the instructions to figure the number to write here. x $2,000 b |
| | **c** | Check if 65 or older:  ☐ You + ☐ Spouse = x $1,000 c |
| | **d** | Check if legally blind:  ☐ You + ☐ Spouse = x $1,000 d |
| | | Add Lines a through d. This is your total Illinois exemption allowance. **12** 4,000 |

| **Step 5** | | |
|---|---|---|
| | | — Residents complete Line 13. |
| **Figure your net income** | **13** | Subtract Line 12 from Line 11. This is your net income. Write the amount here and on Line 15. Skip Line 14. **13** |
| | | — Nonresidents and part-year residents complete Line 14. |
| | **14** | Check the box that applies to you during the year 2000. ☒ Nonresident  ☐ Part-year resident |
| | | Complete Illinois Schedule NR, and write your Illinois income from Step 5, Line 45. Attach a copy of your completed Schedule NR. **14** 1,930 |

IL-1040 front (R-12/00)

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0065

STAPLE W2, W2G, AND 1099R FORMS TO THIS PAGE ONLY

Illinois Department of Revenue

# 2000 Form IL-1040  ID: 3023   or for fiscal
## Individual Income Tax Return  year ending _____ 2001

Do not write above this line.

**Step 1**

**Complete your personal information**

**A**  Write your Social Security numbers in the order they appear on your federal return.

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        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
Your Social Security number        Spouse's Social Security number

**B**  Print or type your personal information below.

ANURAG CHADHA
Your first name and initial        Your last name

GRAZINA ARCHULETA
Spouse's first name and initial        Spouse's last name (if different)

7754 LUCERNE DRIVE 0-14
Mailing address

MIDDLEBURG HTS, OH 44130
City        State        ZIP

**C**  Check the same filing status you checked on your federal return.

Single or head of household  X  Married filing jointly      Married filing separately      Widowed

**D**  Check the box if at least two-thirds of your total federal gross income came from farming.

**Step 2**

**Figure your income**

| | | |
|---|---|---|
| 1 Write your federal adjusted gross income from either your U.S. 1040, Line 33; U.S. 1040A, Line 19; U.S. 1040EZ, Line 4; or U.S. TeleFile worksheet, Line I. | 1 | 70,926 |
| 2 Write your federally tax-exempt interest and dividend income from either your U.S. 1040 or 1040A, Line 8b. | 2 | |
| 3 Write any other additions to your income that are taxable in Illinois. See the instructions for details. Specify your additions. _____ | 3 | |
| 4 Add Lines 1 through 3. This is your income. | 4 | 70,926 |

**Step 3**

**Figure your base income**

Attach copies of any required federal or Illinois forms and schedules. See Instructions.

| | | |
|---|---|---|
| 5 Write your Social Security and retirement income from U.S. 1040, Lines 15b, 16b, and 20b, or 1040A, Lines 10b, 11b, and 13b. | 5 | |
| 6 Write any active-duty military pay you earned if you included this pay in Line 1. | 6 | |
| 7 Write your IL Income Tax refund and Homeowners' Property Tax Relief rebate if you included these amounts on U.S. 1040, Line 10. | 7 | |
| 8 Write the U.S. Treasury bonds, bills, notes, savings bonds, & U.S. agency interest from U.S. 1040, Schedule B, or 1040A, Sch 1. | 8 | |
| 9 Write any other subtractions to your income. See the instructions and our Publication 101 for details. Specify your subtractions. Do not include out-of-state income. | 9 | |
| 10 Add Lines 5 through 9. This is your total subtractions. | 10 | |
| 11 Subtract Line 10 from Line 4. This is your Illinois base income. | 11 | 70,926 |

**Step 4**

●— See instructions before completing this step.

**Figure your exemption allowance**

| | | |
|---|---|---|
| 12 a  Write the number of exemptions from your federal return. [2] x $2,000  a | | 4,000 |
| b  If someone else claimed you on their return, see the instructions to figure the number to write here. [ ] x $2,000  b | | |
| c  Check if 65 or older: ☐ You + ☐ Spouse = [ ] x $1,000  c | | |
| d  Check if legally blind: ☐ You + ☐ Spouse = [ ] x $1,000  d | | |
| Add Lines a through d. This is your total Illinois exemption allowance. | 12 | 4,000 |

**Step 5**

●— Residents complete Line 13.

**Figure your net income**

| | | |
|---|---|---|
| 13 Subtract Line 12 from Line 11. This is your net income. Write the amount here and on Line 15. Skip Line 14. | 13 | |

●— Nonresidents and part-year residents complete Line 14.

14 Check the box that applies to you during the year 2000. ☒ Nonresident  ☐ Part-year resident

Complete Illinois Schedule NR, and write your Illinois income from Step 5, Line 46. Attach a copy of your completed Schedule NR.  **14**  1,930

S
T
A
P
L
E

W
2
,
W
2
G
,
A
N
D
1
0
9
9
R
F
O
R
M
S
T
O
T
H
I
S
P
A
G
E
O
N
L
Y

IL-1040 front (R-12/00)

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0085

**Step 6**

**Figure your tax**

| | | | |
|---|---|---|---|
| 15 | Residents: Write your net income from Line 13. | 15 | |
| 16 | Residents: Multiply Line 15 by 3% (.03). Write the result on Line 16. This is your tax.<br>Nonresidents & part-year residents: Write your tax amount from Schedule NR, Step 6, Line 51. | 16 | 55 |

**Step 7**

**Figure your payments and credits**

Attach all W-2 forms to the front.

Attach all required schedules and other states' returns to the back.

| | | | |
|---|---|---|---|
| 17 | Write the total amount of Illinois Income Tax that was withheld from your pay as shown on your W-2 forms, generally Box 18. | 17 | 49 |
| 18 | Write any estimated payments you made with Forms IL-1040-ES and IL-505-I. Include any credit from your 1999 overpayment. | 18 | |
| 19 | If you paid income tax to another state, complete Illinois Schedule CR. Write the amount from Schedule CR, Line 8. | 19 | |
| 20 | If you paid Illinois Property Tax, complete the Homeowner's Property Tax Credit Worksheet, and write the amount from Line 3 here→ ____ and the amt. from Line 8 here. | 20 | |
| 21 | If you have qualifying education expenses, write the amount from the Education Expense Credit Worksheet or Schedule ED here→ ____ and the amt. from Line 10 here. | 21 | |
| 22 | If you received a federal Earned Income Credit, complete the Illinois Earned Income Credit Worksheet, and write the amount from Line 1 here→ ____ & the amt. from Ln. 9 or 12 here. | 22 | |
| 23 | If you completed Illinois Schedule 1299-C, write the amount from Section II, Part IX, Line 46. | 23 | |
| 24 | Add Lines 17 through 23. This is your total payments and credits. | 24 | 49 |

**Step 8**

**Figure your overpayment or tax due**

| | | | |
|---|---|---|---|
| 25 | If Line 24 is greater than Line 16, subtract Line 16 from Line 24. This is your overpayment. | 25 | |
| 26 | If Line 16 is greater than Line 24, subtract Line 24 from Line 16. This is your tax due. | 26 | 6 |

**Step 9**

**Figure your penalty**

| | | | |
|---|---|---|---|
| 27 | Write your late-payment penalty for underpayment of estimated tax from Form IL-2210. | 27 | |
| | Check the box if you annualized your income on Form IL-2210 or if you are 65 or older and permanently living in a nursing home. ☐ | | |

**Step 10**

**Figure your donations**

●— Any donation will reduce your refund or increase the amount you owe.

28 Write the amount you wish to donate to one or more of the following voluntary contribution funds.

| | | | | | |
|---|---|---|---|---|---|
| Wildlife Preservation | a | ____ | | | |
| Child Abuse Prevention | b | ____ | Breast Cancer Research | e | ____ |
| Alzheimer's Research | c | ____ | Prostate Cancer Research | f | ____ |
| Homeless Assistance | d | ____ | World War II Memorial | g | ____ |

| | | | |
|---|---|---|---|
| | Add Lines a through g. This is your total voluntary contributions. | 28 | |
| 29 | Add Line 27 and Line 28. This is your total penalty and donations. | 29 | |

**Step 11**

**Figure your refund or the amount you owe**

Direct deposit
See instructions

Payment options
See instructions

| | | | |
|---|---|---|---|
| 30 | If you have an overpayment on Line 25 and this amount is greater than Line 29, subtract Line 29 from Line 26. | 30 | |
| 31 | Write the amount from Line 30 that you want applied to your 2001 estimated tax. | 31 | |
| 32 | Subtract Line 31 from Line 30. This is your refund. | 32 | |
| ▶ 33 | Direct deposit your refund by completing the following information.<br>Routing number ____ Type of account ☐ checking ☐ savings<br>Account number ____ | | |
| ▶ 34 | If you have tax due on Line 26, add Lines 26 and 29.  **or**<br>If you have an overpayment on Line 25 and this amount is less than Line 29, subtract Line 25 from Line 29. This is the amount you owe. | 34 | 6 |

**Step 12**

**Sign and date your return**

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

216 774-7431

| Your signature | Date | Daytime phone number | Spouse's signature | Date |
|---|---|---|---|---|

EDWARD GIACO                    (440) 887-3333  34-1878521

| Paid preparer's signature | Date | Preparer's phone number | Preparer's FEIN, SSN, or PTIN |
|---|---|---|---|

TA-CHECK TAX SERVICE, INC. 15165 Bagley Road Middleburg Hts., OH 44130

▶ If you use a preparer and want a booklet next year, check the box. ☐

Refund mailed to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62719-0001

Balance due mailed to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62726-0001

IL-1040 back (R-12/00)   AP ____ DR ____   ME ____ ZZ ____ SE ____ WA ____ RX ____ NS ____ DC ____ ID ____ ____

**Step 6**

**Figure your tax**

15 Residents: Write your net income from Line 13.                                    15 _____|____

16 Residents: Multiply Line 15 by 3% (.03). Write the result on Line 16. This is your **tax**.
   Nonresidents & part-year residents: Write your tax amount from Schedule NR, Step 5, Line 51.  16    55|

**Step 7**

**Figure your payments and credits**

Attach all W-2 forms to the front.

Attach all required schedules and other states' returns to the back.

17 Write the total amount of Illinois Income Tax that was withheld on
   your pay as shown on your W-2 forms, generally Box 18.          17 _____49|

18 Write any estimated payments you made with Forms IL-1040-ES
   and IL-505-I. Include any credit from your 1999 overpayment.    18 _____|____

19 If you paid income tax to another state, complete Illinois
   Schedule CR. Write the amount from Schedule CR, Line 8.         19 _____|____

20 If you paid Illinois Property Tax, complete the Homeowner's Property
   Tax Credit Worksheet, and write the amount from Line 3
   here→ _____ and the amt. from Line 8 here.                 20 _____|____

21 If you have qualifying education expenses, write the amount from
   the Education Expense Credit Worksheet or Schedule ED
   here→ _____ and the amt. from Line 10 here.                21 _____|____

22 If you received a federal Earned Income Credit, complete the Illinois
   Earned Income Credit Worksheet, and write the amount from Line 1
   here→ _____ & the amt. from Ln. 9 or 12 here.              22 _____|____

23 If you completed Illinois Schedule 1299-C, write the amount from
   Section II, Part IX, Line 46.                                   23 _____|____

24 Add Lines 17 through 23. This is your total payments and credits.  24    49|

**Step 8**

**Figure your overpayment or tax due**

25 If Line 24 is greater than Line 16, subtract Line 16 from Line 24.
   This is your **overpayment**.                                  25 _____|____

26 If Line 16 is greater than Line 24, subtract Line 24 from Line 16.
   This is your **tax due**.                                      26     6|

**Step 9**

**Figure your penalty**

27 Write your late-payment penalty for underpayment of
   estimated tax from Form IL-2210.                               27 _____|____

   Check the box if you annualized your income on Form IL-2210 or
   if you are 65 or older and permanently living in a nursing home. ☐

**Step 10**

**Figure your donations**

   ●— Any donation will reduce your refund or increase the amount you owe.

28 Write the amount you wish to donate to one or more of the following voluntary contribution funds.

   Wildlife Preservation      a _____
   Child Abuse Prevention     b _____    Breast Cancer Research    e _____
   Alzheimer's Research       c _____    Prostate Cancer Research  f _____
   Homeless Assistance        d _____    World War II Memorial     g _____

   Add Lines a through g. This is your total voluntary contributions.  28 _____

29 Add Line 27 and Line 28. This is your total penalty and donations.               29 _____|

**Step 11**

**Figure your refund or the amount you owe**

Direct deposit
See instructions

30 If you have an overpayment on Line 25 and this amount is greater
   than Line 29, subtract Line 29 from Line 25.                    30 _____|

31 Write the amount from Line 30 that you want applied to
   your 2001 estimated tax.                                       31 _____

32 Subtract Line 31 from Line 30. This is your **refund**.        32 _____|

▶ 33 Direct deposit your refund by completing the following information.
   Routing number _____  Type of account  ☐ checking   ☐ savings
   Account number _____

Payment options
See instructions

▶ 34 If you have tax due on Line 26, add Lines 26 and 29.  **or**
   If you have an overpayment on Line 25 and this amount is less than
   Line 29, subtract Line 25 from Line 29. This is the **amount you owe**.  34     6|

**Step 12**

**Sign and date your return**

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

                                          216 774-7431
Your signature            Date   Daytime phone number        Spouse's signature              Date

EDWARD GIACO                            (440) 887-3333   34-1878521

Paid preparer's signature         Date   Preparer's phone number   Preparer's FEIN, SSN, or PTIN
   TA-CHECK TAX SERVICE, INC. 15165 Bagley Road Middleburg Hts., OH 44130

▶ If you use a preparer and want a     Refund mailed to:              Balance due mailed to:
   booklet next year, check the box. ☐  ILLINOIS DEPARTMENT OF REVENUE  ILLINOIS DEPARTMENT OF REVENUE
                                        SPRINGFIELD IL 62719-0001       SPRINGFIELD IL 62726-0001

IL-1040 back (R-12/00)   AP _____  DR _____   ME ___ ZZ ___ SE ___ WA ___ RX ___ NS ___ DC ___  ID _____

ID 3023

12/2000
Tax year ending

Illinois Department of Revenue

# Schedule NR
## Nonresident and Part-Year Resident Computation of Illinois Tax

Attach to your Form IL-1040

## Step 1: Provide the following information

1  ANURAG CHADHA AND GRAZINA ARCHULETA       2  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
   Write your name as shown on your Form IL-1040                    Write your Social Security number

3  Check the box that indicates your residency. →   ☒ Nonresident    ☐ Part-year resident

4  If you were a part-year resident of Illinois, you lived in Illinois from _____ _____ to _____ _____
                                                              Month    Year        Month    Year

5  If you were a resident of any of the states listed below at any time during the tax year, please check the appropriate boxes.
   ☐ Iowa       ☐ Kentucky       ☐ Michigan       ☐ Wisconsin

6  In what states, other than those listed above, did you either reside, file an income tax return, or both for the tax year?
   a _____    b _____    c _____

## Step 2: Complete Form IL-1040

Complete Lines 1 through 12 of your Form IL-1040 as if you were a full-year Illinois resident. Then, complete the remainder of this schedule following the instructions for your residency.

## Step 3: Figure the Illinois portion of your federal adjusted gross income

Write the amounts from your federal return in Column A. Before completing Column B, read the Column B instructions.
Nonresidents, if the income you earned in Illinois was entirely from wages, complete Line 7. Then skip to Step 5, Line 45. Write the amount from Column B, Line 7, on Step 5, Line 45, and continue completing Step 5.

| | | Column A Federal Total | Column B Illinois Portion |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (federal Form 1040 or 1040A, Line 7; 1040EZ, Line 1; or the wage amounts on your W-2 forms if you TeleFiled your federal return.) | 71,122 | 1,930 |
| 8 | Taxable interest income (federal Form 1040 or 1040A, Line 8a; 1040EZ, Line 2; or TeleFile Worksheet, Line C) | 203 | |
| 9 | Dividend income (federal Form 1040 or 1040A, Line 9) | | |
| 10 | Taxable refunds, credits, or offsets of state and local income tax (federal Form 1040, Line 10) | 210 | |
| 11 | Alimony received (federal Form 1040, Line 11) | | |
| 12 | Business income or loss (federal Form 1040, Line 12) | | |
| 13 | Capital gain or loss (federal Form 1040, Line 13 or 1040, Line 10) | -609 | |
| 14 | Other gains or losses (federal Form 1040, Line 14) | | |
| 15 | Taxable IRA distributions (federal Form 1040, Line 15b; or 1040A, Line 11b) | | |
| 16 | Taxable pensions and annuities (federal Form 1040, Line 16b; or 1040A, Line 12b) | | |
| 17 | Rents, royalties, partnerships, S corporations, estates, and trusts (federal Form 1040, Line 17) | | |
| 18 | Farm income or loss (federal Form 1040, Line 18) | | |
| 19 | Unemployment compensation (federal Form 1040, Line 19; 1040A, Line 13; 1040EZ, Line 3; or TeleFile Worksheet, Line D) | | |
| 20 | Taxable Social Security benefits (federal Form 1040, Line 20b; or 1040A, Line 14b) | | |
| 21 | Other income (federal Form 1040, Line 21) Include winnings from the Illinois State Lottery as Illinois income in Column B. | | |
| 22 | Add Column B, Lines 7 through 21. This is the Illinois portion of your federal total income. | 22 | 1,930 |

| | | | |
|---|---|---|---|
| 23 | Total IRA deduction (federal Form 1040, Line 23; or 1040A, Line 16) | 23 | |
| 24 | Deduction for student loan interest (federal Form 1040, Line 24; or 1040A, Line 17) | 24 | |
| 25 | Deduction for medical savings account (federal Form 1040, Line 25) | 25 | |
| 26 | Moving expenses (federal Form 1040, Line 26) | 26 | |
| 27 | Deduction for one-half of self-employment tax (federal Form 1040, Line 27) | 27 | |
| 28 | Self-employed health insurance deduction (federal Form 1040, Line 28) | 28 | |
| 29 | Self-employed (SEP), SIMPLE, and qualified plans (federal Form 1040, Line 29) | 29 | |
| 30 | Penalty on early withdrawal of savings (federal Form 1040, Line 30) | 30 | |
| 31 | Alimony paid (federal Form 1040, Line 31a) | 31 | |
| 32 | Add Column B, Lines 23 through 31. This is the Illinois portion of your federal adjustments to income. | 32 | |
| 33 | Write your adjusted gross income as reported on your federal Form 1040, Line 33; 1040A, Line 19; 1040EZ, Line 4; or TeleFile Worksheet, Line I. | 33  70,926 | |
| 34 | Subtract Line 32 from Line 22. This is the Illinois portion of your federal adjusted gross income. | 34 | 1,930 |

IL-1040 Schedule NR front (R-12/00)

ID:3023

**Illinois Department of Revenue**

**Schedule NR**

**Nonresident and Part–Year Resident Computation of Illinois Tax**

12/2000
Tax year ending

Attach to your Form IL–1040

## Step 1: Provide the following information

1  ANURAG CHADHA AND GRAZINA ARCHULETA
Write your name as shown on your Form IL–1040

2  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
Write your Social Security number

3  Check the box that indicates your residency.  →   ☒ Nonresident   ☐ Part-year resident

4  If you were a part-year resident of Illinois, you lived in Illinois from _____ _____ to _____ _____
Month  Year            Month  Year

5  If you were a resident of any of the states listed below at any time during the tax year, please check the appropriate boxes.
☐ Iowa   ☐ Kentucky   ☐ Michigan   ☐ Wisconsin

6  In what states, other than those listed above, did you either reside, file an income tax return, or both for the tax year?
a _____  b _____  c _____

## Step 2: Complete Form IL–1040

Complete Lines 1 through 12 of your Form IL–1040 as if you were a full-year Illinois resident. Then, complete the remainder of this schedule following the instructions for your residency.

## Step 3: Figure the Illinois portion of your federal adjusted gross income

Write the amounts from your federal return in Column A. Before completing Column B, read the Column B instructions.
Nonresidents, if the income you earned in Illinois was entirely from wages, complete Line 7. Then skip to Step 5, Line 45. Write the amount from Column B, Line 7, on Step 5, Line 45, and continue completing Step 5.

| | | | Column A Federal Total | Column B Illinois Portion |
|---|---|---|---|---|
| INCOME | 7 | Wages, salaries, tips, etc. (federal Form 1040 or 1040A, Line 7; 1040EZ, Line 1; or the wage amounts on your W-2 forms if you TeleFiled your federal return.) | 7    71,122 | 1,930 |
| | 8 | Taxable interest income (federal Form 1040 or 1040A, Line 8a; 1040EZ, Line 2; or TeleFile Worksheet, Line C) | 8    203 | |
| | 9 | Dividend income (federal Form 1040 or 1040A, Line 9) | 9 | |
| | 10 | Taxable refunds, credits, or offsets of state and local income tax (federal Form 1040, Line 10) | 10    210 | |
| | 11 | Alimony received (federal Form 1040, Line 11) | 11 | |
| | 12 | Business income or loss (federal Form 1040, Line 12) | 12 | |
| | 13 | Capital gain or loss (federal Form 1040, Line 13 or 1040, Line 10) | 13    -609 | |
| | 14 | Other gains or losses (federal Form 1040, Line 14) | 14 | |
| | 15 | Taxable IRA distributions (federal Form 1040, Line 15b; or 1040A, Line 11b) | 15 | |
| | 16 | Taxable pensions and annuities (federal Form 1040, Line 16b; or 1040A, Line 12b) | 16 | |
| | 17 | Rents, royalties, partnerships, S corporations, estates, and trusts (federal Form 1040, Line 17) | 17 | |
| | 18 | Farm income or loss (federal Form 1040, Line 18) | 18 | |
| | 19 | Unemployment compensation (federal Form 1040, Line 19; 1040A, Line 13; 1040EZ, Line 3; or TeleFile Worksheet, Line D) | 19 | |
| | 20 | Taxable Social Security benefits (federal Form 1040, Line 20b; or 1040A, Line 14b) | 20 | |
| | 21 | Other income (federal Form 1040, Line 21) Include winnings from the Illinois State Lottery as Illinois income in Column B. | 21 | |
| | 22 | Add Column B, Lines 7 through 21. This is the Illinois portion of your federal total income. | 22 | 1,930 |
| ADJUSTMENTS TO INCOME | 23 | Total IRA deduction (federal Form 1040, Line 23; or 1040A, Line 16) | 23 | |
| | 24 | Deduction for student loan interest (federal Form 1040, Line 24; or 1040A, Line 17) | 24 | |
| | 25 | Deduction for medical savings account (federal Form 1040, Line 25) | 25 | |
| | 26 | Moving expenses (federal Form 1040, Line 26) | 26 | |
| | 27 | Deduction for one-half of self-employment tax (federal Form 1040, Line 27) | 27 | |
| | 28 | Self-employed health insurance deduction (federal Form 1040, Line 28) | 28 | |
| | 29 | Self-employed (SEP), SIMPLE, and qualified plans (federal Form 1040, Line 29) | 29 | |
| | 30 | Penalty on early withdrawal of savings (federal Form 1040, Line 30) | 30 | |
| | 31 | Alimony paid (federal Form 1040, Line 31a) | 31 | |
| | 32 | Add Column B, Lines 23 through 31. This is the Illinois portion of your federal adjustments to income. | 32 | |
| | 33 | Write your adjusted gross income as reported on your federal Form 1040, Line 33; 1040A, Line 19; 1040EZ, Line 4; or TeleFile Worksheet, Line I. | 33    70,926 | |
| | 34 | Subtract Line 32 from Line 22. This is the Illinois portion of your federal adjusted gross income. | 34 | 1,930 |

IL–1040 Schedule NR front (R–12/00)

Schedule NR – Page 2   ANURAG  CHADHA                                        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

| | | | Column B |
|---|---|---|---|
| 35 | Write the Illinois portion of your federal adjusted gross income from Page 1, Step 3, Line 34. | 35 | 1,930 |

## Step 4: Figure your Illinois additions and subtractions

In Column A, write the total amounts from your Form IL–1040. You must read
the instructions for Column B to properly complete this step.

| | | | Column A Form IL–1040 Total | Column B Illinois Portion |
|---|---|---|---|---|
| I | 36 | Federally tax–exempt interest income (Form IL–1040, Line 2) | 36 | |
| L | 37 | Other additions (Form IL–1040, Line 3) Specify your additions. | 37 | |
| L | 38 | Add Column B, Lines 35, 36, and 37. This is the Illinois portion of your total income. | 38 | 1,930 |
| I | | | | |
| N | 39 | Federally taxed retirement and Social Security (Form IL–1040, Line 5) | 39 | |
| O | 40 | Military pay earned and included in your adjusted gross income (Form IL–1040, Line 6) | 40 | |
| I | 41 | Illinois Income Tax refund included on your U.S. 1040, Line 10. (Form IL–1040, Line 7) | 41 | |
| A | 42 | U.S. government obligations (Form IL–1040, Line 8) | 42 | |
| D | 43 | Other subtractions (Form IL–1040, Line 9) Specify your subtractions. | 43 | |
| J | 44 | Add Column B, Lines 39 through 43. This is your total Illinois subtractions. | 44 | |

## Step 5: Figure your Illinois income and tax

| | | | |
|---|---|---|---|
| T | 45 | Subtract Line 44 from Line 38. This is your Illinois base income. | 45 | 1,930 |
| | | Nonresidents, if your only entry is on Step 3, Line 7, write the amount from Column B here and complete Step 5. All taxpayers, write the amount from Line 45 on your Form IL–1040, Line 14. If Line 45 is zero or negative, skip Lines 46 through 50, and write "0" on Line 51. | | |
| A | 46 | Write the base income from Form IL–1040, Line 11. | 46 | 70,926 |
| X | 47 | Divide Line 45 by Line 46. Write the appropriate decimal. If Line 45 is greater than Line 46, write 1.000. | 47 | 0.027 |
| C | 48 | Write your exemption allowance from your Form IL–1040, Line 12. | 48 | 4,000 |
| A | 49 | Multiply Line 48 by the decimal on Line 47. This is your nonresident Illinois exemption allowance. | 49 | 108 |
| L | 50 | Subtract Line 49 from Line 45. This is your Illinois net income. | 50 | 1,822 |
| C | 51 | Multiply the amount on Line 50 by 3% (.03). This is your tax. Write this amount on your Form IL–1040, Line 16. | 51 | 55 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL–492-0098

Schedule NR – Page 2   ANURAG CHADHA                                          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

|   | | Column B |
|---|---|---|
| 35 | Write the Illinois portion of your federal adjusted gross income from Page 1, Step 3, Line 34.   35 | 1,930 |

## Step 4: Figure your Illinois additions and subtractions

In Column A, write the total amounts from your Form IL-1040. You must read the instructions for Column B to properly complete this step.

| | | | Column A Form IL-1040 Total | Column B Illinois Portion |
|---|---|---|---|---|
| **I L L I N O I S** | 36 | Federally tax-exempt interest income (Form IL-1040, Line 2)   36 | | |
| | 37 | Other additions (Form IL-1040, Line 3) Specify your additions. ____   37 | | |
| | 38 | Add Column B, Lines 35, 36, and 37. This is the Illinois portion of your total income.   38 | | 1,930 |
| **A D J U S T M E N T S** | 39 | Federally taxed retirement and Social Security (Form IL-1040, Line 5)   39 | | |
| | 40 | Military pay earned and included in your adjusted gross income (Form IL-1040, Line 6)   40 | | |
| | 41 | Illinois Income Tax refund included on your U.S. 1040, Line 10. (Form IL-1040, Line 7)   41 | | |
| | 42 | U.S. government obligations (Form IL-1040, Line 8)   42 | | |
| | 43 | Other subtractions (Form IL-1040, Line 9) Specify your subtractions. ____   43 | | |
| | 44 | Add Column B, Lines 39 through 43. This is your total Illinois subtractions.   44 | | |

## Step 5: Figure your Illinois income and tax

| | | | |
|---|---|---|---|
| **T A X   C A L C U L A T I O N S** | 45 | Subtract Line 44 from Line 38. This is your Illinois base income. **Nonresidents, if your only entry is on Step 3, Line 7, write the amount from Column B here and complete Step 5. All taxpayers, write the amount from Line 45 on your Form IL-1040, Line 14. If Line 45 is zero or negative, skip Lines 46 through 50, and write "0" on Line 51.**   45 | 1,930 |
| | 46 | Write the base income from Form IL-1040, Line 11.   46 | 70,926 |
| | 47 | Divide Line 45 by Line 46. Write the appropriate decimal. If Line 45 is greater than Line 46, write 1.000.   47 | 0.027 |
| | 48 | Write your exemption allowance from your Form IL-1040, Line 12.   48 | 4,000 |
| | 49 | Multiply Line 48 by the decimal on Line 47. This is your nonresident Illinois exemption allowance.   49 | 108 |
| | 50 | Subtract Line 49 from Line 45. This is your Illinois net income.   50 | 1,822 |
| | 51 | Multiply the amount on Line 50 by 3% (.03). This is your tax. Write this amount on your Form IL-1040, Line 16.   51 | 55 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0088

IL-1040 Schedule NR back (R-12/00)

## 2000 TAX RETURN

Ohio Individual

**Client:**        M8C7590

**Prepared for:**  ANURAG CHADHA and GRAZINA ARCHULETA
7754 LUCERNE DRIVE Apt. 0-14
MIDDLEBURG HTS, OH   44130
Home : 440-891-8639
Work : 216 774-7431

**Prepared by:**   EDWARD GIACO
TA-CHECK TAX SERVICE, INC.
15165 Bagley Road
Middleburg Hts., OH   44130
(440) 887-3333

**Date:**          April 7, 2001

**Comments:**

**Route to:** _____   _____   _____   _____

## 2000 TAX RETURN

Ohio Individual

**Client:**        M8C7590

**Prepared for:**  ANURAG CHADHA and GRAZINA ARCHULETA
7754 LUCERNE DRIVE Apt. 0-14
MIDDLEBURG HTS, OH   44130
Home : 440-891-8639
Work : 216 774-7431

**Prepared by:**   EDWARD GIACO
TA-CHECK TAX SERVICE, INC.
15165 Bagley Road
Middleburg Hts., OH   44130
(440) 887-3333

**Date:**         April 7, 2001

**Comments:**

**Route to:** _____   _____   _____   _____

**T-1040    OHIO    Income Tax Return    2000**

For the year Jan. 1 – Dec. 31, 2000 or other taxable year ending _____ , 20____

**Social Security Numbers must be filled in below.**

| | | |
|---|---|---|
| Your first name    Initial    Last name | Your social security number | **Filing Status   check only one** |
| ANURAG   CHADHA | 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 | ☐ Single or Head of Household |
| If a joint return, spouse's first name   Initial   Last name | Spouse's social security number | ☒ Married filing joint return |
| GRAZINA   ARCHULETA | 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 | ☐ Married filing separately, enter |
| Home address (number and street)    Apt. Number | Ohio county | SS # _____ |
| 7754 LUCERNE DRIVE 0-14 | Cuyahoga | |
| City, town or post office, state and ZIP code | **Ohio Public School** ▶ | |
| MIDDLEBURG HTS, OH 44130 | **District Number**   9999 | |

**Ohio Residency Status** (SEE INSTRUCTIONS):

☐ Resident          ☐ Part–Year Resident From: ____ 00 to ____ 00

☒ Nonresident _____ (STATE OF RESIDENCY)

**Ohio Political Party Fund**

| | Yes | No |
|---|---|---|
| Do you want $1 to go to this fund? . . . . . . . . . . . . . . . . . | | X |
| If joint return, does your spouse want $1 to go to this fund? . . . . . | | X |

Note: Checking "Yes" will not increase your tax or decrease your refund.

| | | |
|---|---|---:|
| **1.** Federal Adjusted Gross Income (from Federal Form 1040, line 33, or 1040A, line 19, or 1040EZ, line 4 or 1040 TEL.)  **1** | | 70,926 |
| **2.** Ohio Adjustments (from line 44 on back of this return) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | | -210 |
| **3.** Ohio Adjusted Gross Income (line 2 subtracted from or added to line 1) . . . . . . . . . . . . . **3** | | 70,716 |
| **4.** Multiply your personal and dependent exemptions ____2____ times $1,100 and enter the result here . . **4** | | 2,200 |
| **5.** Ohio Taxable Income (subtract line 4 from line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | 68,516 |
| **6.** Ohio Tax before Credits (see tax tables) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | | 2,625 |
| **7.** Credits from Schedule B (line 53 on back of this return) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | 0 |
| **8.** Ohio Tax less Schedule B Credits (subtract line 7 from line 6. If line 7 is more than line 6, enter zero) . . . . . . . . . . . **8** | | 2,625 |
| **9.** Exemption Credit: Number of personal and dependent exemptions ____2____ times $20 . . . . . **9** | | 40 |
| **10.** Ohio Tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero). . . . . . . . . . . **10** | | 2,585 |
| **11.** Joint Filing Credit (see instructions and attach documentation) ____10____ % times line 10 (limit $650) . . . . . . . . **11** | | 259 |
| **12.** Ohio Tax less Joint Filing Credit (subtract line 11 from line 10) . . . . . . . . . . . . . . . . . . . . . . . . . **12** | | 2,326 |
| **13.** Resident/Nonresident/Part-Year Credits (Sch. C or D) & Nonrefundable Business Credits (attach Sch. E). . . . . . . . . **13** | | 64 |
| **14.** Ohio Income Tax (subtract line 13 from line 12. If line 13 is more than line 12, enter zero) . . . . . . . . . . . . . . . . . . . **14** | | 2,262 |
| **15.** Interest Penalty on Underpayment of Estimated Tax. Check ☐ if form IT-2210 is att'd . . **15** | | |
| **16.** Ohio Use Tax (please see worksheet) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** | | |
| **17.** Total Ohio Tax (please add line 14, line 15, and line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . **17** | | 2,262 |
| **18.** Ohio Tax Withheld (box 18 on your W-2) . . .   **AMOUNT WITHHELD** ▶ **18**   (attach W-2's to the back of this form) | 2,681 | |
| **19.** Ohio Estimated Tax, IT-40P Payments for 2000 & 1999 Overpayment Credited to 2000  **19** | | |
| **20.** Refundable Business Jobs    Refundable Pass-through Entity    Total of   Credit 20a    Credits 20b    20a & 20b . . **20** | | |
| **21.** Add lines 18, 19, and 20 . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL PAYMENTS** ▶ **21** | 2,681 | |
| **22.** If line 21 is LESS than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio   Check here ☐ If you have paid or will pay with a credit card (see instructions). . . . . . .   **AMOUNT YOU OWE** ▶ **22** | | |
| **23.** If line 21 is GREATER than line 17, subtract line 17 from line 21 . . . . . . . . . . . . . . . . . . .   **AMOUNT OVERPAID** ▶ **23** | | 419 |
| **24.** Amount of line 23 you wish to DONATE for conservation of endangered species and   wildlife diversity:   $3 ☐   $5 ☐   $10 ☐   Other ☐ Check box and enter amount on line 24   **24** | | |
| **25.** Amount of line 23 you wish to DONATE for nature preserves, scenic rivers, & endangered   species protection: $3 ☐   $5 ☐   $10 ☐   Other ☐ Check box and enter amount on line 25   **25** | | |
| **26.** Amount of line 23 to be credited to 2001 estimated tax liability . . . . . . . . CREDIT ▶ **26** | | |
| **27.** Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) . . . . . . . . . . . . . . .   **YOUR REFUND** ▶ **27** | | 419 |

IF THE BALANCE DUE IS LESS THAN $1.01 PAYMENT NEED NOT BE MADE, AND IF THE OVERPAYMENT IS LESS THAN $1.01 NO REFUND WILL BE ISSUED.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

| | |
|---|---|
| Your signature ▶ _____  Date _____ | **FOR DEPARTMENTAL USE ONLY** |
| Spouse's signature (if filing jointly, BOTH must sign) ▶ _____   Phone number (optional)   216 774-7431 | |
| Preparer's Signature and address (including zip code)    Preparer's phone number | 18a. ____   U ____ |
| EDWARD GIACO   (440) 887-3333 | |
| Preparer's address (including zip code) | Refund/Credit Requested–Mail to:   Ohio Department of Taxation   P.O. Box 2679   Columbus, OH 43270-2679 |
| TA-CHECK TAX SERVICE, INC. | Payment Enclosed–Mail to:   Ohio Department of taxation   P.O. Box 2057   Columbus, OH 43270-2057 |
| 15165 Bagley Road | |
| Middleburg Hts., OH 44130 | |

**IT-1040    OHIO    Income Tax Return    2000**

For the year Jan. 1 – Dec. 31, 2000 or other taxable year ending _____, 20___

**Social Security Numbers must be filled in below.**

| Your first name | Initial | Last name | Your social security number | Filing Status check only one |
|---|---|---|---|---|
| ANURAG | | CHADHA | 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 | ☐ Single or Head of Household |

| If a joint return, spouse's first name | Initial | Last name | Spouse's social security number | ☒ Married filing joint return |
|---|---|---|---|---|
| GRAZINA | | ARCHULETA | 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 | ☐ Married filing separately, enter |

Home address (number and street)    Apt. Number — 7754 LUCERNE DRIVE 0-14    Ohio county: Cuyahoga    SS # _____

City, town or post office, state and ZIP code — MIDDLEBURG HTS, OH 44130

Ohio Public School District Number ▶ 9999

**Ohio Residency Status** (SEE INSTRUCTIONS):
☐ Resident    ☐ Part-Year Resident From: ___ 00 to ___ 00
☒ Nonresident    (STATE OF RESIDENCY)

**Ohio Political Party Fund**

| | Yes | No |
|---|---|---|
| Do you want $1 to go to this fund? . . . . . . . . . . . . . . . . | | X |
| If joint return, does your spouse want $1 to go to this fund? . . . . . | | X |

Note: Checking "Yes" will not increase your tax or decrease your refund.

| | | |
|---|---|---|
| 1. Federal Adjusted Gross Income (from Federal Form 1040, line 33, or 1040A, line 19, or 1040EZ, line 4 or 1040 TEL). | 1 | 70,926 |
| 2. Ohio Adjustments (from line 44 on back of this return) . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | -210 |
| 3. Ohio Adjusted Gross Income (line 2 subtracted from or added to line 1) . . . . . . . . . . . . . . . | 3 | 70,716 |
| 4. Multiply your personal and dependent exemptions ___2___ times $1,100 and enter the result here . | 4 | 2,200 |
| 5. Ohio Taxable Income (subtract line 4 from line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 68,516 |
| 6. Ohio Tax before Credits (see tax tables) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 2,625 |
| 7. Credits from Schedule B (line 53 on back of this return) . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8. Ohio Tax less Schedule B Credits (subtract line 7 from line 6. If line 7 is more than line 6, enter zero) . . . . . . . . . . . | 8 | 2,625 |
| 9. Exemption Credit: Number of personal and dependent exemptions ___2___ times $20 . . . . . | 9 | 40 |
| 10. Ohio Tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero) . . . . . . . . . . . | 10 | 2,585 |
| 11. Joint Filing Credit (see instructions and attach documentation) ___10___ % times line 10 (limit $650) . . . . . . . . | 11 | 259 |
| 12. Ohio Tax less Joint Filing Credit (subtract line 11 from line 10) . . . . . . . . . . . . . . . . . . | 12 | 2,326 |
| 13. Resident/Nonresident/Part-Year Credits (Sch. C or D) & Nonrefundable Business Credits (attach Sch. E) . . . . . . . . | 13 | 64 |
| 14. Ohio Income Tax (subtract line 13 from line 12. If line 13 is more than line 12, enter zero) . . . . . . . . . . . . . . . | 14 | 2,262 |
| 15. Interest Penalty on Underpayment of Estimated Tax. Check ☐ if form IT-2210 is att'd . . 15 | | |
| 16. Ohio Use Tax (please see worksheet) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16 | | |
| 17. Total Ohio Tax (please add line 14, line 15, and line 16) . . . . . . . . . . . . . . . . . . . . . . . 17 | | 2,262 |
| 18. Ohio Tax Withheld (box 18 on your W-2) (attach W-2's to the back of this form) . . **AMOUNT WITHHELD ▶** 18 | | 2,681 |
| 19. Ohio Estimated Tax, IT-40P Payments for 2000 & 1999 Overpayment Credited to 2000 19 | | |
| 20. Refundable Business Jobs    Refundable Pass-through Entity    Total of Credit 20a _____    Credits 20b _____    20a & 20b . . 20 | | |
| 21. Add lines 18, 19, and 20 . . . . . . . . . . . . . . . . . . . . **TOTAL PAYMENTS ▶** 21 | | 2,681 |
| 22. If line 21 is LESS than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio Check here ☐ if you have paid or will pay with a credit card (see instructions) . . . . . . . **AMOUNT YOU OWE ▶** 22 | | |
| 23. If line 21 is GREATER than line 17, subtract line 17 from line 21 . . . . . . . . . . . . . . . . . **AMOUNT OVERPAID ▶** 23 | | 419 |
| 24. Amount of line 23 you wish to DONATE for conservation of endangered species and wildlife diversity:  $3 ☐  $5 ☐  $10 ☐ Other ☐ Check box and enter amount on line 24    24 | | |
| 25. Amount of line 23 you wish to DONATE for nature preserves, scenic rivers, & endangered species protection: $3 ☐  $5 ☐  $10 ☐ Other ☐ Check box and enter amount on line 25    25 | | |
| 26. Amount of line 23 to be credited to 2001 estimated tax liability . . . . . . . . **CREDIT ▶** 26 | | |
| 27. Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) . . . . . . . . . . . . . . . **YOUR REFUND ▶** 27 | | 419 |

**IF THE BALANCE DUE IS LESS THAN $1.01 PAYMENT NEED NOT BE MADE, AND IF THE OVERPAYMENT IS LESS THAN $1.01 NO REFUND WILL BE ISSUED.**

I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

| Your signature ▶ | Date | **FOR DEPARTMENTAL USE ONLY** |
|---|---|---|
| Spouse's signature (if filing jointly, BOTH must sign) | Phone number (optional) 216 774-7431 | |
| Preparer's Signature and address (including zip code)    EDWARD GIACO | Preparer's phone number (440) 887-3333 | 18a.    U |

Preparer's address (including zip code)
TA-CHECK TAX SERVICE, INC.
15165 Bagley Road
Middleburg Hts., OH 44130

Refund/Credit Requested–Mail to:
Ohio Department of Taxation
P.O. Box 2679
Columbus, OH 43270-2679

Payment Enclosed–Mail to:
Ohio Department of taxation
P.O. Box 2057
Columbus, OH 43270-2057

ANURAG CHADHA AND GRAZINA ARCHULETA                    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

**Additions – Add to the extent not included in Federal Adjusted Gross Income (Line 1)**

| | |
|---|---|
| 28. Add non-Ohio state or local government interest and dividends...................................28 ● | |
| 29. Add Pass-through Entity addback.....................................................29 ● | |
| 30. Add income from an electing small business trust (ESBT–see instructions)........................30 ● | |
| 31. Other. Check if from: | |
| a. ☐ Federal interest and dividends subject to state taxation................31a _____ | |
| b. ☐ Accumulation Distributions from a complex trust ...................... b _____ | |
| c. ☐ Losses from sale/exchange of Ohio Public Obligations ................. c _____ | |
| d. ☐ Non-medical withdrawals from an Ohio Medical Savings Account ........ d _____ | |
| e. ☐ Reimbursements previously deducted but not included in Federal Adjusted Gross Income .............................................. e _____ | |
| Total................................................ 31 ● | |
| 32. Total additions (add lines 28, 29, 30, and 31) ....................................... 32 ● | 0 |

**Deductions – See Limitations in Instructions**

| | |
|---|---|
| 33. Deduct federal interest and dividends exempt from state taxation ......................... 33 ● | |
| 34. Deduct compensation earned in Ohio by full-year residents of neighboring states .................. 34 ● | |
| 35. Deduct state or municipal income tax overpayments (from line 10 of Federal Form 1040)............. 35 ● | 210 |
| 36. Deduct disability and survivorship benefits (does not include pension continuations) ................. 36 ● | |
| 37. Deduct qualifying social security benefits and some railroad benefits ......................... 37 ● | |
| 38. Deduct contributions to a variable college savings account and/or purchases of tuition credits......... 38 ● | |
| 39. Deduct unsubsidized health insurance/long term care insurance and excess medical exp. (see wks).... 39 ● | |
| 40. Deduct funds deposited into & earnings of medical savings account for eligible medical exp. (see wks). 40 ● | |
| 41. Deduct losses from an electing small business trust (ESBT–see instructions) ...................... 41 ● | |
| 42. Other. Check if: | |
| a. ☐ Wage & salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits.................................42a _____ | |
| b. ☐ Interest and gains from the sale/exchange of Ohio Public Obligations...... b _____ | |
| c. ☐ Refund or reimbursements of prior-year federal itemized deductions (from line 21 of Federal 1040) ................................... c _____ | |
| d. ☐ Repayment of income reported in a prior year....................... d _____ | |
| e. ☐ Amount contributed to an Individual Development Account............. e _____ | |
| Total............................................. 42 ● | |
| 43. Total Deductions (add lines 33 through 42)                                43 ● | 210 |
| 44. Net adjustments–If line 32 is GREATER than line 43, enter the difference here & on line 2 as a positive amount. If line 32 is LESS than line 43, enter the difference here & on line 2 as a negative amount ..... 44 ● | -210 |

**SCHEDULE B – CREDITS**

| | |
|---|---|
| 45. Retirement Income Credit (see instructions for credit table) (Limit–$200)........................ 45 ● | |
| 46. Senior Citizen's Credit (Limit–$50 per return)........................................ 46 ● | |
| 47. Lump Sum Distribution credit (you must be 65 years of age or older to claim this credit) ............ 47 ● | |
| 48. Child and Dependent Care Credit (see instructions and worksheet) ........................... 48 ● | |
| 49. Lump Sum Retirement Credit............................................... 49 ● | |
| 50. Job Training Credit (see instructions and worksheet) (Limit–$500) ........................... 50 ● | |
| 51. Ohio Political Contributions Credit.............................................. 51 ● | |
| 52. Ohio Adoption Credit (Limit–$500 per adoption)..................................... 52 ● | |
| 53. Total Credits (add lines 45 through 52) – enter here and on line 7.......................... 53 ● | 0 |

**SCHEDULE C – OHIO RESIDENT CREDIT**

| | |
|---|---|
| 54. Enter the portion of line 3 subjected to tax by other states or the Dist. of Columbia while an OH resident. 54 ● | |
| 55. Enter Ohio Adjusted Gross Income (line 3) ......................................... 55 | |
| 56. Divide line 54 by line 55 [ ___ % ] Multiply by the amount on line 12 ................. 56 | |
| 57. Enter the 2000 income tax less all related credits other than withholding and estimated tax payments and carry-forwards from previous years paid to other states or the District of Columbia    57 ● | |
| 58. Enter the smaller of line 56 or line 57. This is your Ohio Resident Tax Credit. Enter here and on line 13 .. 58 | |
| List the state(s) other than Ohio with which you filed 2000 Income Tax Returns    _____  _____ | |

**SCHEDULE D – NONRESIDENT / PART-YEAR RESIDENT**

| | |
|---|---|
| 59. Enter the portion of Ohio Adjusted Gross Income (line 3) that was not earned or received in Ohio...... 59 ● | 1,962 |
| 60. Enter the Ohio Adjusted Gross Income (line 3) ....................................... 60 | 70,716 |
| 61. Divide line 59 by line 60 [ 2.77 % ] Multiply by the amount on line 12. Enter here and on line 13 .. 61 | 64 |

ANURAG  CHADHA  AND  GRAZINA  ARCHULETA                    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

**Additions – Add to the extent not included in Federal Adjusted Gross Income (Line 1)**

28. Add non–Ohio state or local government interest and dividends.................................. 28 ●

29. Add Pass–through Entity addback.................................................................. 29 ●

30. Add income from an electing small business trust (ESBT–see instructions)........................ 30 ●

31. Other. Check if from:

    a. ☐ Federal interest and dividends subject to state taxation.................31a

    b. ☐ Accumulation Distributions from a complex trust........................ b

    c. ☐ Losses from sale/exchange of Ohio Public Obligations.................. c

    d. ☐ Non–medical withdrawals from an Ohio Medical Savings Account ........ d

    e. ☐ Reimbursements previously deducted but not included in Federal
       Adjusted Gross Income................................................. e

    Total................................................................ 31 ●

32. Total additions (add lines 28, 29, 30, and 31) ...................................... 32 ●    0

**Deductions – See Limitations in Instructions**

33. Deduct federal interest and dividends exempt from state taxation .................................. 33 ●

34. Deduct compensation earned in Ohio by full–year residents of neighboring states .................. 34 ●

35. Deduct state or municipal income tax overpayments (from line 10 of Federal Form 1040)............ 35 ●    210

36. Deduct disability and survivorship benefits (does not include pension continuations) .................. 36 ●

37. Deduct qualifying social security benefits and some railroad benefits ............................... 37 ●

38. Deduct contributions to a variable college savings account and/or purchases of tuition credits....... 38 ●

39. Deduct unsubsidized health insurance/long term care insurance and excess medical exp. (see wks)... 39 ●

40. Deduct funds deposited into & earnings of medical savings account for eligible medical exp. (see wks) 40 ●

41. Deduct losses from an electing small business trust (ESBT–see instructions) ...................... 41 ●

42. Other. Check if:

    a. ☐ Wage & salary expense not deducted due to the federal targeted jobs
       or the work opportunity tax credits................................42a

    b. ☐ Interest and gains from the sale/exchange of Ohio Public Obligations...... b

    c. ☐ Refund or reimbursements of prior–year federal itemized deductions
       (from line 21 of Federal 1040) ..................................... c

    d. ☐ Repayment of income reported in a prior year..................... d

    e. ☐ Amount contributed to an Individual Development Account.............. e

    Total................................................................ 42 ●

43. Total Deductions (add lines 33 through 42) .......................................... 43 ●    210

44. Net adjustments–If line 32 is GREATER than line 43, enter the difference here & on line 2 as a positive
amount. If line 32 is LESS than line 43, enter the difference here & on line 2 as a negative amount ..... 44 ●    –210

*Schedule A – Adjustments and Deductions to Income*

45. Retirement Income Credit (see instructions for credit table) (Limit–$200).......................... 45 ●

46. Senior Citizen's Credit (Limit–$50 per return)......................................................... 46 ●

47. Lump Sum Distribution credit (you must be 65 years of age or older to claim this credit) ............ 47 ●

48. Child and Dependent Care Credit (see instructions and worksheet) ............................... 48 ●

49. Lump Sum Retirement Credit...................................................................... 49 ●

50. Job Training Credit (see instructions and worksheet) (Limit–$500) .............................. 50 ●

51. Ohio Political Contributions Credit ................................................................. 51 ●

52. Ohio Adoption Credit (Limit–$500 per adoption) .................................................. 52 ●

53. Total Credits (add lines 45 through 52) – enter here and on line 7................................. 53 ●    0

*Schedule B Credits*

54. Enter the portion of line 3 subjected to tax by other states or the Dist. of Columbia while an OH resident. 54 ●

55. Enter Ohio Adjusted Gross Income (line 3).......................................................... 55

56. Divide line 54 by line 55 ____ % Multiply by the amount on line 12 ...................... 56

57. Enter the 2000 income tax less all related credits other than withholding and estimated tax payments
and carry–forwards from previous years paid to other states or the District of Columbia      57 ●

58. Enter the smaller of line 56 or line 57. This is your Ohio Resident Tax Credit. Enter here and on line 13 .. 58

List the state(s) other than Ohio with which you filed 2000 Income Tax Returns

*Schedule C Ohio Resident Credit*

59. Enter the portion of Ohio Adjusted Gross Income (line 3) that was not earned or received in Ohio ...... 59 ●    1,962

60. Enter the Ohio Adjusted Gross Income (line 3)..................................................... 60    70,716

61. Divide line 59 by line 60  2.77% Multiply by the amount on line 12. Enter here and on line 13 .. 61    64

*Schedule D Nonresident/Part–Year Resident*

Mail IL-1040-V Payments to:

Illinois Department of Revenue
Springfield, IL 62726-0001

--------------------------------------------------------------------

IFOIL12 01/03/01

Illinois Department of Revenue
IL-1040-V   Payment Voucher for Individual Income Tax
ID:9023

**2000**

**Your payment is due April 16, 2001.**

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   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

ANURAG CHADHA AND GRAZINA ARCHULETA
7754 LUCERNE DRIVE 0-14
MIDDLEBURG HTS, OH 44130

$            6        00
**Print your payment amount in the boxes.**

Mail to:
Illinois Department of Revenue
Springfield IL 62726-0001

Write your Social Security number on your check.

104081200 7 2 602847590 0 03080104 4 000000600

FORM **1040**

Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** **1999**

(99) IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 1999, or other tax year beginning _____, 1999, ending _____

OMB No. 1545-0074

**Label**
(See instructions on page 18.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial · Last name
**ANURAG CHADHA**

Your social security number
**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**

If a joint return, spouse's first name and initial · Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 18. · Apt. no.
**7856 NORMANDIE BLVD M-18**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.
**MIDDLEBURG HTGS, OH 44130**

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 18.)
Do you want $3 to go to this fund? .............................
If a joint return, does your spouse want $3 to go to this fund? .........

| | Yes | No | Note: Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| | | X | |

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶ _____
4. [ ] Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ _____
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19___ ). (See page 18.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. .............................

b [ ] Spouse

No. of boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First Name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 19)

If more than six dependents, see page 19.

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

d Total number of exemptions claimed ............................. **1**

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ............................. | 7 | 69,120 |
| 8a | Taxable interest. Attach Schedule B if required ............................. | 8a | 108 |
| b | Tax-exempt interest. DO NOT include on line 8a.......... | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required ............................. | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) ...... | 10 | |
| 11 | Alimony received ............................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............................. | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ].... | 13 | 959 |
| 14 | Other gains or (losses). Attach Form 4797 ............................. | 14 | |
| 15a | Total IRA distributions ..... 15a _____ | b Taxable amount (see pg. 22) | 15b | |
| 16a | Total pensions and annuities 16a _____ | b Taxable amount (see pg. 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E...... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ............................. | 18 | |
| 19 | Unemployment compensation ............................. | 19 | |
| 20a | Social security benefits ..... 20a _____ | b Taxable amount (see pg. 24) | 20b | |
| 21 | Other income. ............................. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ....▶ | 22 | 70,187 |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | IRA deduction (see page 26) ......................... | 23 | 2,000 | |
| 24 | Student loan interest deduction (see page 26) ......... | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853...... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 .................. | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE .... | 27 | | |
| 28 | Self-employed health insurance deduction (see page 28) ... | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans......... | 29 | | |
| 30 | Penalty on early withdrawal of savings .................. | 30 | | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | | |
| 32 | Add lines 23 through 31a ............................. | 32 | | 2,000 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income. .............▶ | 33 | | 68,187 |

KFA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.**

Form **1040** (1999)

Form 1040 (1999) ANURAG CHADHA                                    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  Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | 68,187 |
| | 35 a Check if: ☐ **You** were 65 or older, ☐ Blind;   ☐ **Spouse** was 65 or older, ☐ Blind. | | | |
| | Add the number of boxes checked above and enter the total here . . . . . . . . . . . . ▶ 35a | | | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 35b ☐ | | | |
| | 36 Enter your **Itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent . . . . . . . . . . . . . . . | 36 | | 5,992 |
| | 37 Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | | 62,195 |
| | 38 If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter. . . . . . . . . | 38 | | 2,750 |
| | 39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter –0– . . . . . . . . . . . . . . . . . . . | 39 | | 59,445 |
| | 40 **Tax** (see page 31). Check if any tax is from  a ☐ Form(s) 8814  b ☐ Form 4972 . . . . . . . . . . . ▶ | 40 | | 13,292 |

**Standard Deduction for Most People**

Single: $4,300

Head of household: $6,350

Married filing jointly or Qualifying widow(er): $7,200

Married filing separately $3,600.

| | | | | |
|---|---|---|---|---|
| | 41 Credit for child and dependent care expenses. Att. Form 2441 . . . . | 41 | | | |
| | 42 Credit for the elderly or the disabled. Attach Schedule R . . . . . . . . | 42 | | | |
| | 43 Child tax credit (see page 33) . . . . . . . . . . . . . . . . . . . . . . . | 43 | | | |
| | 44 Education credits. Attach Form 8863 . . . . . . . . . . . . . . . . . . | 44 | | | |
| | 45 Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . | 45 | | | |
| | 46 Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . | 46 | | | |
| | 47 Other. Check if from  a ☐ Form 3800   b ☐ Form 8396 | | | | |
| | c ☐ Form 8801   d ☐ Form (specify)_____ | 47 | | | |
| | 48 Add lines 41 through 47. These are your **total credits** . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | | |
| | 49 Subtract line 48 from line 40. If line 48 is more than line 40, enter –0– . . . . . . . . . . . . . . . ▶ | 49 | | 13,292 |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 50 Self-employment tax. Att. Sch. SE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50 | | |
| | 51 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51 | | |
| | 52 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . | 52 | | |
| | 53 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . . . . . . . . . . | 53 | | |
| | 54 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . | 54 | | |
| | 55 Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . . . . . . . | 55 | | |
| | 56 Add lines 49 through 55. This is your **total tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 56 | | 13,292 |

| | | | | |
|---|---|---|---|---|
| **Payments** | 57 Federal income tax withheld from Forms W-2 and 1099 . . . | 57 | 14,082 | |
| | 58 1999 estimated tax payments and amount applied from 1998 return . | 58 | | |
| | 59 a Earned income credit. Att. Sch. EIC if you have a qualifying child. | | | |
| | b Nontaxable earned income: amt. ▶ _____ | | | |
| | and type ▶ _____   No | 59a | | |
| | 60 Additional child tax credit. Attach Form 8812 . . . . . . . . . . . . . . . | 60 | | |
| | 61 Amount paid with request for extension to file (see page 48) . . . . . . . . | 61 | | |
| | 62 Excess social security and RRTA tax withheld (see page 48) . . . . . . . . . | 62 | | |
| | 63 Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 . . | 63 | | |
| | 64 Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** . . . . . . . . . . . . ▶ | 64 | | 14,082 |

| | | | | |
|---|---|---|---|---|
| **Refund** | 65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** . . . . . . . | 65 | | 790 |
| | 66a Amount of line 65 you want **REFUNDED TO YOU** . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 66a | | 790 |

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.

| | | | |
|---|---|---|---|
| b Routing number | | ▶ c Type: ☐ Checking  ☐ Savings | |
| d Account number | | | |
| | 67 Amount of line 65 you want **APPLIED TO 2000 ESTIMATED TAX** ▶ | 67 | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 68 If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 49 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 68 | | |
| | 69 Estimated tax penalty. Also include on line 68 . . . . . . . . . . . . . | 69 | | |

| | |
|---|---|
| **Sign Here** Joint return? See page 18. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

| ▶ Your signature | Date | Your occupation  ENGINEER | Daytime telephone number (optional) |
|---|---|---|---|
| ▶ Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation | 216-515-5652 |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature  EDWARD GIACO | | Date | Check if self-employed ☐  Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed) and address ▶ | TA-CHECK TAX SERVICE, INC. | EIN | 34-1878521 |
| | | 15165 BAGLEY ROAD | ZIP code | |
| | | MIDDLEBURG HTS., OH | | 44130 |

Form 1040 (1999)

# Schedule A — Itemized Deductions

**SCHEDULES A&B (Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

OMB No. 1545-0074

**1999**

Attachment
Sequence No.  **07**

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040).

Name(s) shown on Form 1040

ANURAG CHADHA

Your social security number

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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) . . . . . . . . . . . . . . . . . . . . | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 . . . . **2** | | | |
| | 3 | Multiply line 2 above by 7.5% (.075). . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . . . . . | | 4 | 0 |
| **Taxes You Paid**<br><br>(See page A-2.) | 5 | State and local income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 4,282 | |
| | 6 | Real estate taxes (see page A-2) . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| | 7 | Personal property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | | |
| | 8 | Other taxes. List type and amount<br>▶  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 | | |
| | 9 | Add lines 5 through 8. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 9 | 4,282 |
| **Interest You Paid**<br><br>(See page A-3.)<br><br>Note:<br>Personal interest is not deductible. | 10 | Home mortgage interest and points reported on Form 1098 . . . . . . . . . | 10 | | |
| | 11 | Home mortgage interest not reported on Form 1098. If paid to the person from whom you bought the home, see page A-3 & show that person's name, ID no. & address<br>▶  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | | |
| | 12 | Points not reported on Form 1098. See page A-3 . . . . . . . . . . . . . . | 12 | | |
| | 13 | Investment interest. Attach Form 4952, if required.<br>(See page A-4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| | 14 | Add lines 10 through 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | 0 |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see page A-5. | 15 | Gifts by cash or check. If any gift of $250 or more, see pg. A-4. . . . . . . | 15 | 500 | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You MUST attach Form 8283 if over $500 . . . . . . . . . . . . . . . . . | 16 | 990 | |
| | 17 | Carryover from prior year . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | | |
| | 18 | Add lines 15 through 17. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | 1,490 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684.<br>(See page A-5.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 19 | 0 |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br><br><br><br>(See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See page A-5.)<br>▶  See Statement _ 1 _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 20 | 1,464 | |
| | 21 | Tax preparation fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | 120 | |
| | 22 | Other expenses – investment, safe deposit box, etc. List type and amount<br>▶  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 22 | | |
| | 23 | Add lines 20 through 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | 1,584 | |
| | 24 | Enter amount from Form 1040, line 34 . . . . **24** 68,187 | | | |
| | 25 | Multiply line 24 above by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . | 25 | 1,364 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0-. . . . . . | | 26 | 220 |
| **Other Miscellaneous Deductions** | 27 | Other – from list on page A-6. List type and amount ▶  _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)?<br>☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. } . . . . . . . . . .▶ | | 28 | 5,992 |
| | | ☐ **Yes.** Your deduction may be limited. See page A-6 for the amount to enter. | | | |

KFA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule A (Form 1040) 1999

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Capital Gains and Losses

▶ Attach to Form 1040.     ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No.1545-0074

**1999**

Attachment
Sequence No.  **12**

Name(s) shown on Form 1040

ANURAG CHADHA

Your social security number

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

**Part I    Short-Term Capital Gains and Losses – Assets Held One Year or Less**

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| 50 SHARES AUDIOHIGHWAY | 6/07/99 | 7/07/99 | 990 | 800 | 190 | |
| 50 SHARES CONCUR | 6/07/99 | 11/11/99 | 1,602 | 1,100 | 502 | |
| 50 SHARES SHARPER | 5/02/99 | 7/09/99 | 565 | 450 | 115 | |
| 22 SHARES MESSAGEMEDIA | 4/01/99 | 6/15/99 | 264 | 193 | 71 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . . . . | **2** | 326 | | | 81 | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . | **3** | 3,747 | | | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . | | | | **4** | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | **5** | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . | | | | **6** ( | ) | |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . . . . . . . . ▶ | | | | **7** | 959 | |

**Part II    Long-Term Capital Gains and Losses – Assets Held More Than One Year**

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . . . . | **9** | | | | | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . . . . | **10** | | | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . | | | **11** | | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . | | | **12** | | | |
| 13 Capital gain distributions. See page D-1 . . . . . . . . . . . . . . . . . | | | **13** | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . | | | **14** ( | )( | ) | |
| 15 Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . . | | | **15** | | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . . . . . . . . . . . ▶ | | | **16** | | | |

Next: Go to Part III on the back.

* 28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D (Form 1040) 1999

KFA

Schedule D (Form 1040) 1998   ANURAG CHADHA                                    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  Page **2**

## Part III   Summary of Parts I and II

17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ....................... | **17** | 959

    **Next:**  Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:

        ● Both lines 16 and 17 are gains, **and**

        ● Form 1040, line 39, is more than zero.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:

    ● The loss on line 17; or

    ● ($3,000) or, if married filing separately, ($1,500) ............................................ | **18** ( | )

    **Next:**  Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the Capital Loss Carryover Worksheet on page D–6 if:

        ● The loss on line 17 exceeds the loss on line 18, or

        ● Form 1040, line 37, is a loss.

## Part IV   Tax Computation Using Maximum Capital Gains Rates

| | | |
|---|---|---|
| 19 Enter your taxable income from Form 1040, line 39........................................ | | **19** |
| 20 Enter the **smaller** of line 16 or line 17 of Schedule D .......................... | **20** | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e ................... | **21** | |
| 22 Subtract line 21 from line 20. If zero or less, enter –0– ................................ | **22** | |
| 23 Combine lines 7 and 15. If zero or less, enter –0–..................................... | **23** | |
| 24 Enter the **smaller** of line 15 or line 23, but not less than zero ....................... | **24** | |
| 25 Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on  page D–7 ...... | **25** | |
| 26 Add lines 24 and 25 .............................................................. | **26** | |
| 27 Subtract line 26 from line 22. If zero or less, enter –0– ............................... | | **27** |
| 28 Subtract line 27 from line 19. If zero or less, enter –0– ............................... | | **28** |
| 29 Enter the **smaller** of: | | **29** |
|   ● The amount on line 19, or | | |
|   ● $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); } $21,525 if married filing separately; or $34,550 if head of household | | |
| 30 Enter the **smaller** of line 28 or line 29 ............................ | **30** | |
| 31 Subtract line 22 from line 19. If zero or less, enter –0– ................. | **31** | |
| 32 Enter the **larger** of line 30 or line 31 ....................... ▶ | **32** | |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies..................... | | **33** |
|    **Note:** If line 29 is less than line 28, go to line 38. | | |
| 34 Enter the amount from line 29........................................ | **34** | |
| 35 Enter the amount from line 28........................................ | **35** | |
| 36 Subtract line 35 from line 34. If zero or less, enter –0– ................ ▶ | **36** | |
| 37 Multiply line 36 by 10% (.10) ..................................... | | **37** |
|    **Note:** If line 27 is more than zero **and** equal to line 36, go to line 52. | | |
| 38 Enter the **smaller** of line 19 or line 27 ................................ | **38** | |
| 39 Enter the amount from line 36........................................ | **39** | |
| 40 Subtract line 39 from line 38........................................ ▶ | **40** | |
| 41 Multiply line 40 by 20% (.20)..................................... | | **41** |
|    **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | |
| 42 Enter the **smaller** of line 22 or line 25 ................................. | **42** | |
| 43 Add lines 22 and 32 ................................ | **43** | |
| 44 Enter the amount from line 19................................ | **44** | |
| 45 Subtract line 44 from line 43. If zero or less, enter –0– ......................... | **45** | |
| 46 Subtract line 45 from line 42. If zero or less, enter –0– .................... ▶ | **46** | |
| 47 Multiply line 46 by 25% (.25) ..................................... | | **47** |
|    **Note:** If line 24 is zero or blank, go to line 52. | | |
| 48 Enter the amount from line 19..................................... | **48** | |
| 49 Add lines 32, 36, 40, and 46 ..................................... | **49** | |
| 50 Subtract line 49 from line 48 ..................................... | **50** | |
| 51 Multiply line 50 by 28% (.28) .................................... | | **51** |
| 52 Add lines 33, 37, 41, 47, and 51 .................................... | | **52** |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies...................... | | **53** |
| 54 Tax on all taxable income including capital gains. Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40...... | **54** | 0 |

Schedule D (Form 1040) 1999

**Schedule D–1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

## Continuation Sheet for Schedule D
## (Form 1040)

▶ See instructions for Schedule D (Form 1040).
▶ Attach to Schedule D if you need more space to list transactions for lines 1 and 8.

OMB No. 1545–0074

**1999**

Attachment
Sequence No. **12A**

Name(s) shown on Form 1040

ANURAG  CHADHA

Your social security number

602–84–7590

**Part I**     Short–Term Capital Gains and Losses–Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–5) | (e) Cost or other basis (see page D–5) | (f) GAIN or (LOSS) Subtact (e) from (d) | |
|---|---|---|---|---|---|---|
| 28  SHARES  MESSAGEMEDIA | 4/01/99 | 6/15/99 | 326 | 245 | 81 | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2  Totals.** Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . . . . . . . . . . . ▶ **2** | | | 326 | | 81 | |

KFA **For Paperwork Reduction Act Notice, see Form 1040 instructions.**     Schedule D–1 (Form 1040) 1999

| 1999 | Federal Statements | Page 1 |
|---|---|---|

| Client M8C7590 | ANURAG CHADHA | 602–84–7590 |
|---|---|---|

03/16/00                                                                                                07:11 pm

**Statement 1**
**Schedule A, Line 20**
**Unreimbursed Employee Expenses**

| | |
|---|---:|
| BOOKS PUBLICATIONS .......................................... $ | 300 |
| CELLULAR PHONE ............................................. | 300 |
| EDUCATION EXPENSES .......................................... | 500 |
| ON LINE SERVICE ............................................ | 240 |
| ORACLE USER GROUP .......................................... | 124 |
| Total $ | 1,464 |

# IT–1040    OHIO    Income Tax Return    1999

For the year Jan. 1 – Dec. 31, 1999 or other taxable year ending _____, 19___

SOCIAL SECURITY NUMBER(S) MUST BE FILLED IN BELOW

**PLEASE OR MONEY CLIP YOUR CHECK HERE**

| | |
|---|---|
| Your first name  Initial  Last name | Your social security number |
| ANURAG  CHADHA | 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 |
| If a joint return, spouse's first name  Initial  Last name | Spouse's social security number |

**Filing Status  check only one**
- ☒ Single or Head of Household
- ☐ Married filing joint return
- ☐ Married filing separately, enter SS # _____

Home address (number and street)    Apt. No.
7856 NORMANDIE BLVD M-18

Ohio county
Cuyahoga

City, town or post office, state and ZIP code
MIDDLEBURG HTGS, OH 44130

Ohio Public School District Number ▶ | 9 | 9 | 9 | 9 |

**Ohio Residency Status** (SEE INSTRUCTIONS)
- ☐ Resident
- ☒ Nonresident _____ (STATE OF RESIDENCY)
- ☐ Part–Year Resident From: _____ 99 to _____ 99

**Ohio Political Party Fund**                                              Yes  No
Do you want $1 to go to this fund? ................   ☐   ☒
If joint return, does your spouse want $1 to go to this fund? .....   ☐   ☐
Note: Checking "Yes" will not increase your tax or decrease your refund.

**INCOME**

| | | |
|---|---|---|
| 1 | Federal Adjusted Gross Income (from Federal Form 1040, line 33, or 1040A, line 18, or 1040EZ, line 4 or 1040 TEL). 1 | 68,187 |
| 2 | Ohio Adjustments (from line 45 on back of this return) ..................... 2 | |
| 3 | Ohio Adjusted Gross Income (line 2 subtracted from or added to line 1)................. 3 | 68,187 |
| 4 | Multiply your personal and dependent exemptions ___1___ times $1,050 and enter the result here . 4 | 1,050 |
| 5 | Ohio Taxable Income (subtract line 4 from line 3) ......................... 5 | 67,137 |

**TAX AND CREDITS**

| | | |
|---|---|---|
| 6 | Ohio Tax before Credits (see tax tables) ......................... 6 | 2,648 |
| 7 | Credits from Schedule B (line 54 on back of this return) ..................... 7 | 0 |
| 8 | Ohio Tax less Schedule B Credits (subtract line 7 from line 6. If line 7 is more than line 6, enter zero) ........... 8 | 2,648 |
| 9 | Exemption Credit: Number of personal and dependent exemptions ___1___ times $20 ............... 9 | 20 |
| 10 | Ohio Tax less Exemption Credit (subtract line 9 from line 8. If line 9 is more than line 8, enter zero)..... 10 | 2,628 |
| 11 | Joint Filing Credit (see instructions and attach documentation) ____% times line 10 (LIMIT $650.00) ......11 | |
| 12 | Ohio Tax less Joint Filing Credit (subtract line 11 from line 10) ..................... 12 | 2,628 |
| 13 | Resident/Nonresident/Part–Year Credits (Sch. C or D) & Nonrefundable Business Credits (attach Sch. E)......... 13 | |
| 14 | Ohio Income Tax (subtract line 13 from line 12. If line 13 is more than line 12, enter zero) .................. 14 | 2,628 |

**PAYMENTS**

| | | |
|---|---|---|
| 15 | **Ohio Tax Withheld** (attach W-2's to the back of this form).. **AMOUNT WITHHELD** ▶ 15 | 2,838 |
| 16 | Ohio Estimated Tax, IT-40P Payments for 1999 & 1998 Overpayment Credited to 1999  16 | |
| 17 | Refundable Business Jobs   Refundable Pass-through Entity   Total of Credit 17a ____  Credits 17b ____  17a & 17b .. 17 | |
| 18 | Add lines 15, 16, and 17 ......................... **TOTAL PAYMENTS** ▶ 18 | 2,838 |

**AMOUNT YOU OWE OR REFUND YOU ARE OWED**

| | | |
|---|---|---|
| 19 | If line 18 is LESS than line 14, subtract line 18 from line 14 and enter the tax due............................. 19 | |
| 19a | Interest Penalty on Underpayment of Estimated Tax; Check ☐ if Form IT-2210 is attached ..................Form 19a | |
| 19b | Amount You Owe (add lines 19 & 19a). Attach Payment made payable to the Treasurer of State of Ohio. . **AMOUNT YOU OWE** ▶19b | |
| 20 | If line 18 is GREATER than line 14, subtract line 14 from line 18 .................. **AMOUNT OVERPAID** ▶ 20 | 210 |
| 21 | Amount of line 20 you wish to DONATE for nature preserves, scenic rivers, & endangered species protection: $3 ☐ $5 ☐ $10 ☐ Other ☐ Check box and enter amount on line 21   21 | |
| 22 | Amount of line 20 you wish to DONATE for conservation of endangered species and wildlife diversity:  $3 ☐ $5 ☐ $10 ☐ Other ☐ Check box and enter amount on line 22   22 | |
| 23 | Amount of line 20 to be credited to 2000 estimated tax liability ....... **CREDIT** ▶ 23 | |
| 24 | Amount of line 20 to be refunded (subtract amounts on lines 19a, 21, 22, and 23 from line 20) .............. **YOUR REFUND** ▶ 24 | 210 |

IF THE BALANCE DUE IS LESS THAN $1.01 PAYMENT NEED NOT BE MADE, AND IF THE OVERPAYMENT IS LESS THAN $1.01 NO REFUND WILL BE ISSUED.
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief this return is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**SIGN HERE**

▶ Your signature
▶ _____   Date  216-515-5652

Spouse's signature (if filing jointly, BOTH must sign)    Telephone Number (Optional)
EDWARD GIACO                  (440) 887-3333

Preparer's Signature and Address (including zip code)    Preparer's Phone Number
TA-CHECK TAX SERVICE, INC.
15165 BAGLEY ROAD
MIDDLEBURG HTS., OH 44130

**FOR DEPARTMENTAL USE ONLY**

| | 15a | | U |
|---|---|---|---|

REFUND/CREDIT REQUESTED--MAIL TO:
OHIO DEPARTMENT OF TAXATION
P. O. BOX 2679
COLUMBUS, OHIO 43270-2679

PAYMENT ENCLOSED--MAIL TO:
OHIO DEPARTMENT OF TAXATION
P. O. BOX 2057
COLUMBUS, OHIO 43270-2057

ANURAG CHADHA                                               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

## ADDITIONS – ADD TO THE EXTENT NOT INCLUDED IN FEDERAL ADJUSTED GROSS INCOME (LINE 1)

| | | |
|---|---|---|
| 25 | Add non–Ohio state or local government interest and dividends ............................... ● | 25 | |
| 26 | Add federal interest and dividends subject to state taxation (attach explanation) and add accumulation distribution from a complex trust (attach Form IT–4970) ...................... | 26 | |
| 27 | Pass–through entity addback ............................................................ | 27 | |
| 28 | Add losses from the sale, exchange, or other disposition of Ohio Public Obligations ................. | 28 | |
| 29 | Add non–medical withdrawals or interest thereon from a medical savings account (see instructions and worksheet)................................................. | 29 | |
| 30 | Total additions (add lines 25, 26, 27, 28 and 29) ......................................... ● | 30 | 0 |

## DEDUCTIONS – SEE LIMITATIONS IN INSTRUCTIONS

| | | |
|---|---|---|
| 31 | Deduct federal interest and dividends exempt from state taxation ............................. | 31 | |
| 32 | Deduct compensation earned in Ohio by full–year residents of neighboring states .................. | 32 | |
| 33 | Deduct state or municipal income tax overpayments (from line 10 of Federal Form 1040) ............ | 33 | |
| 34 | Deduct disability and survivorship benefits................................................ | 34 | |
| 35 | Deduct wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits ........................................................ | 35 | |
| 36 | Deduct qualifying social security benefits and some railroad benefits........................... ● | 36 | |
| 37 | Deduct interest earned from Ohio Public and Purchase Obligations and the gain from the sale or disposition of Ohio Public Obligations ................................... | 37 | |
| 38 | Deduct increased value of nonrefunded/used tuition credits or decreased value of refunded credits ... ● | 38 | |
| 39 | Deduct the refund or reimbursements of prior–year federal itemized deductions (from line 21 of Federal 1040) ...................................................... | 39 | |
| 40 | Deduct the repayment of income reported in a prior year ...................................... | 40 | |
| 41 | Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) .................................................................. ● | 41 | |
| 42 | Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) .................................................................. ● | 42 | |
| 43 | Deduct the amount contributed to an Individual Development Account ........................... ● | 43 | |
| 44 | Total deductions (add lines 31 through 43) .............................................. ● | 44 | |
| 45 | Net Adjustments – If line 30 is GREATER than line 44, enter the difference here and on line 2 as a positive amount. If line 30 is LESS than 44, enter the difference here and on line 2 as a negative amount ....... | 45 | 0 |

## SCHEDULE B – CREDITS

| | | |
|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) (LIMIT $200) ..................... ● | 46 | |
| 47 | Senior Citizen's Credit (LIMIT $50 per return) ........................................... ● | 47 | |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) ............ ● | 48 | |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) .............................. | 49 | |
| 50 | Lump Sum Retirement Credit............................................................. | 50 | |
| 51 | Job Training Credit (see instructions and worksheet) (LIMIT $500) ............................. | 51 | |
| 52 | Ohio Political Contributions Credit ...................................................... | 52 | |
| 53 | Ohio Adoption Credit (LIMIT $500) ..................................................... | 53 | |
| 54 | TOTAL CREDITS (add lines 46 through 53) – enter here and on line 7 .......................... | 54 | 0 |

## SCHEDULE C – OHIO RESIDENT CREDIT

| | | |
|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident .............................................................. ● | 55 | |
| 56 | Enter Ohio Adjusted Gross Income (line 3)................................................ | 56 | |
| 57 | Divide line 55 by line 56 [      ]% and Multiply by the amount on line 12.................... | 57 | |
| 57a | Enter the 1999 income tax less all related credits other than withholding and estimated tax payments and carryforwards from previous years paid to other states or the District of Columbia.................... ● | 57a | |
| 57b | Enter the smaller of line 57 or line 57a. This is your Ohio Resident Tax Credit. Enter here and on line 13 List the state(s) other than Ohio with which you filed 1999 tax returns.............................. | 57b | |

## SCHEDULE D – NONRESIDENT / PART–YEAR RESIDENT

| | | |
|---|---|---|
| 58 | Enter the portion of Ohio Adjusted Gross Income (line 3) that was not earned or received in Ohio ..... ● | 58 | |
| 59 | Enter the Ohio Adjusted Gross Income (line 3) ............................................. | 59 | |
| 60 | Divide line 58 by line 59 [      ]% and Multiply by the amount on line 12. Enter here and on line 13 | 60 | |

▲ ATTACH W-2 AND 1099R FORMS HERE ▲

NEW *

**Form 1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2001** (99)   IRS use only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2001, or other tax year beginning ___ , 2001, ending ___ , 20 ___   OMB No. 1545-0074

**Label** (See instructions.)

Your First Name: ANURAG  MI  Last Name: CHADHA

Your Social Security Number: 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

If a Joint Return, Spouse's First Name: ARCHULETA  MI  Last Name: GRAZINA

Spouse's Social Security Number: 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

**Use the IRS label. Otherwise, please print or type.**

Home Address (number and street). If You Have a P.O. Box, See Instructions.  Apartment No.

7754 LUCERNE DRIVE 0-14

City, Town or Post Office. If You Have a Foreign Address, See Instructions.  State  ZIP Code

MIDDLEBURG HTS, OH 44130

▲ **Important!** ▲ You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

Note: Checking 'Yes' will not change your tax or reduce your refund.

Do you, or your spouse if filing a joint return, want $3 to go to this fund?........ ►

You: Yes ☐ No [X]   Spouse: Yes ☐ No [X]

**Filing Status**

Check only one box.

1 ☐ Single

2 [X] Married filing joint return (even if only one had income)

3 ☐ Married filing separate return. Enter spouse's SSN above & full name here... ►

4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here .. ►

5 ☐ Qualifying widow(er) with dependent child (year spouse died ► ___ ). (See instructions.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a.................................................

b [X] **Spouse**..................................................................

No. of boxes checked on 6a and 6b .... 2

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

No. of your children on 6c who:
● lived with you ....
● did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ..

d Total number of exemptions claimed .................

Add numbers entered on lines above ► 2

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ................... | 7 | 69,201.
8a Taxable interest. Attach Schedule B if required.................. | 8a | 291.
b Tax-exempt interest. **Do not** include on line 8a............ | 8b | |
9 Ordinary dividends. Attach Schedule B if required ............... | 9 |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions)..... | 10 |
11 Alimony received................................................ | 11 |
12 Business income or (loss). Attach Schedule C or C-EZ ............ | 12 |
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ......... ► ☐ | 13 | -3,000.
14 Other gains or (losses). Attach Form 4797...................... | 14 |
15a Total IRA distributions ..... | 15a | b Taxable amount (see instrs).. | 15b |
16a Total pensions & annuities. | 16a | b Taxable amount (see instrs).. | 16b |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | -5,889.
18 Farm income or (loss). Attach Schedule F......................... | 18 |
19 Unemployment compensation..................................... | 19 |
20a Social security benefits...... | 20a | b Taxable amount (see instrs).. | 20b |
21 Other income .................................................. | 21 |
22 Add the amounts in the far right column for lines 7 through 21. This is your **total income**..... ► | 22 | 60,603.

**Adjusted Gross Income**

23 IRA deduction (see instructions)........................... | 23 |
24 Student loan interest deduction (see instructions) .......... | 24 |
25 Archer MSA deduction. Attach Form 8853.................. | 25 |
26 Moving expenses. Attach Form 3903..................... | 26 |
27 One-half of self-employment tax. Attach Schedule SE ...... | 27 |
28 Self-employed health insurance deduction (see instructions) | 28 |
29 Self-employed SEP, SIMPLE, and qualified plans .......... | 29 |
30 Penalty on early withdrawal of savings..................... | 30 |
31a Alimony paid b Recipient's SSN.... ► ___ | 31a |
32 Add lines 23 through 31a........................................ | 32 | 0.
33 Subtract line 32 from line 22. This is your **adjusted gross income**.................. ► | 33 | 60,603.

COPY

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   Form 1040 (2001)

FDIA0112L 12/10/01

Form 1040 (2001)    ANURAG CHADHA AND ARCHULETA GRAZINA    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    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) ......................... | 34 | 60,603. |
| | 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a ☐ | | |
| **Standard Deduction for —** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| • People who checked any box on line 35a or 35b or who can be claimed as a dependent, see instructions. | 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin)............ | 36 | 7,600. |
| | 37 | Subtract line 36 from line 34 ............................................. | 37 | 53,003. |
| | 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet in the instructions............ | 38 | 5,800. |
| • All others: | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0-. ........................... | 39 | 47,203. |
| Single: $4,550 | 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 .......... | 40 | 7,337. |
| Head of household, $6,650 | 41 | Alternative minimum tax (see instructions). Attach Form 6251............... | 41 | |
| | 42 | Add lines 40 and 41 ................................................ ▶ | 42 | 7,337. |
| Married filing jointly or Qualifying widow(er), $7,600 | 43 | Foreign tax credit. Attach Form 1116 if required.......... 43 | | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441.......... 44 | | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R.... 45 | | |
| | 46 | Education credits. Attach Form 8863 ................... 46 | | |
| Married filing separately, $3,800 | 47 | Rate reduction credit. See the worksheet ................. 47 | | |
| | 48 | Child tax credit (see instructions).................... 48 | | |
| | 49 | Adoption credit. Attach Form 8839................... 49 | | |
| | 50 | Other credits from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) 50 | | |
| | 51 | Add lines 43 through 50. These are your total credits ........................... | 51 | |
| | 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ................ ▶ | 52 | 7,337. |
| **Other Taxes** | 53 | Self-employment tax. Attach Schedule SE. .................................. | 53 | |
| | 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137........ | 54 | |
| | 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required ....... | 55 | |
| | 56 | Advance earned income credit payments from Form(s) W-2. ......................... | 56 | |
| | 57 | Household employment taxes. Attach Schedule H. ............................. | 57 | |
| | 58 | Add lines 52-57. This is your total tax. ............................... ▶ | 58 | 7,337. |
| **Payments** | 59 | Federal income tax withheld from Forms W-2 and 1099..... 59 | 13,466. | |
| If you have a qualifying child, attach Schedule EIC. | 60 | 2001 estimated tax payments and amount applied from 2000 return... 60 | | |
| | 61a | Earned income credit (EIC)..................... 61a | | |
| | b | Nontaxable earned income....... 61b | | |
| | 62 | Excess social security and RRTA tax withheld (see instrs).. 62 | | |
| | 63 | Additional child tax credit. Attach Form 8812. ......... 63 | | |
| | 64 | Amount paid with request for extension to file (see instructions)........... 64 | | |
| | 65 | Other payments. Check if from ..... a ☐ Form 2439 b ☐ Form 4136 65 | | |
| | 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments......................... ▶ | 66 | 13,466. |
| **Refund** | 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid............. | 67 | 6,129. |
| Direct deposit? See instructions and fill in 68b, 68c, and 68d. | 68a | Amount of line 67 you want refunded to you.......................... ▶ | 68a | 6,129. |
| | | ▶ b Routing number... 041000124  ▶ c Type: ☒ Checking ☐ Savings ▶ d Account number... 538082925 | | |
| | 69 | Amount of line 67 you want applied to your 2002 estimated tax ........ ▶ 69 | | |
| **Amount You Owe** | 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see instructions................ ▶ | 70 | |
| | 71 | Estimated tax penalty. Also include on line 70. ............. 71 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ....... ☒ Yes. Complete the following.    ☐ No | | | |
| | Designee's Name ▶ Preparer    Phone No. ▶    Personal Identification Number (PIN) ▶ | | | |

FDIA0112L  12/10/01

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records. ▶

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation | Daytime Phone Number |
|---|---|---|---|
| ▶ | | COMPUTER PROGRAMER | |
| Spouse's Signature. If a Joint Return, Both Must Sign. | Date | Spouse's Occupation | |
| | | HOUSEWIFE | |

**Paid Preparer's Use Only**

| | | | Date | | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Preparer's Signature ▶ | EDWARD GIACO | | | Check if self-employed ☐ | 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 |
| Firm's Name (or yours if self-employed), Address, and ZIP Code | TaxCheck USA 4701/91 Royalton Rd. Broadview Hts., OH 44147 | | | EIN  34-1711158    Phone No. (440) 717-1095 | |

Form **1040** (2001)

**Schedule D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**

► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2001**
12

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| ANURAG CHADHA AND ARCHULETA GRAZINA | 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 |

## Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| 1  32 SHRS ARIAD | 8/02/00 | 3/22/01 | 83. | 640. | -557. | |
| 100 SHRS GRIC | 8/02/00 | 3/22/01 | 103. | 2,000. | -1,897. | |
| 100 SHRS MICRO | 8/02/01 | 3/22/01 | 371. | 2,500. | -2,129. | |

| | | | | | |
|---|---|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) | **3** | 557. | | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **4** | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **5** | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2000 Capital Loss Carryover Worksheet | | | **6** | | |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | | **7** | | -4,583. |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) (see instructions below) |
|---|---|---|---|---|---|---|
| 8 | | | | | | |
| .... | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) | **10** | | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | | | |
| 13 Capital gain distributions. See instrs | | **13** | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2000 Capital Loss Carryover Worksheet | | **14** | | | |
| 15 Combine lines 8 through 14 in column (g) | | **15** | | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) | | **16** | | | |
| Next: Go to Part III on page 2. | | | | | |

* **28% rate gain or loss** includes all 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule D (Form 1040) 2001

FDIA0612L   12/28/01

Schedule D (Form 1040) 2001   ANURAG CHADHA AND ARCHULETA GRAZINA          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          Page 2

## Part III    Taxable Gain or Deductible Loss

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 39.................................................... | 17 | -4,583. |

    Next: • If both lines 16 and 17 are gains **and** Form 1040, line 39, is more than zero, complete
            Part IV below.

         • Otherwise, skip the rest of Schedule D and complete Form 1040.

| | | | |
|---|---|---|---|
| 18 | If line 17 is a loss, enter here and on Form 1040, line 13, the **smaller** of (a) that loss or (b) ($3,000) (or, if married filing separately), ($1,500)). Then complete Form 1040 through line 37............................. | 18 | -3,000. |

    Next: • If the loss on line 17 is more than the loss on line 18 **or** if Form 1040, line 37, is less than zero,
           skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** in the instructions before
           completing the rest of Form 1040.

         • Otherwise, skip **Part IV** below and complete the rest of Form 1040.

## Part IV    Tax Computation Using Maximum Capital Gains Rates

| | | | | |
|---|---|---|---|---|
| 19 | Enter your unrecaptured Section 1250 gain, if any, from line 17 of the worksheet in the instructions... | 19 | | |
| | **If line 15 or line 19 is more than zero, complete the worksheet in the Instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below.  Otherwise, go to line 20.** | | | |
| 20 | Enter your taxable income from Form 1040, line 39......................... | 20 | | |
| 21 | Enter the smaller of line 16 or line 17 of Schedule D......... | 21 | | |
| 22 | If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0-...................... | 22 | | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0-.......................... | 23 | | |
| 24 | Subtract line 23 from line 20. If zero or less, enter -0-.......................... | 24 | | |
| 25 | Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies........ | | 25 | |
| 26 | Enter the **smaller** of: | | | |
| |   • The amount on line 20 **or** | | | |
| |   • $45,200 if married filing jointly or qualifying widow(er); | | | |
| |     $27,050 if single; | 26 | | |
| |     $36,250 if head of household; or | | | |
| |     $22,600 if married filing separately | | | |
| | **If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.** | | | |
| 27 | Enter the amount from line 24......................... | 27 | | |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34........ | 28 | | |
| 29 | Enter your qualified 5-year gain, if any, from line 7 of the worksheet in the instructions............... | 29 | | |
| 30 | Enter the **smaller** of line 28 or line 29....................................... | 30 | | |
| 31 | Multiply line 30 by 8% (.08)...................................................... | | 31 | |
| 32 | Subtract line 30 from line 28.............................................. | 32 | | |
| 33 | Multiply line 32 by 10% (.10)..................................................... | | 33 | |
| | **If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.** | | | |
| 34 | Enter the **smaller** of line 20 or line 23.................................... | 34 | | |
| 35 | Enter the amount from line 28 (if line 28 is blank, enter -0-).................... | 35 | | |
| 36 | Subtract line 35 from line 34.............................................. | 36 | | |
| 37 | Multiply line 36 by 20% (.20)..................................................... | | 37 | |
| 38 | Add lines 25, 31, 33, and 37.................................................... | | 38 | |
| 39 | Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies........ | | 39 | |
| 40 | **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 40.................................................... | | 40 | |

BAA                                                                                    Schedule **D** (Form 1040) 2001

Schedule **E** (Form 1040) 2001 | **13** | Page **2**

| Name(s) Shown on Return. Do Not Enter Name and Social Security Number if Shown on Page 1. | Your Social Security Number |
|---|---|
| ANURAG CHADHA AND ARCHULETA GRAZINA | 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 |

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.*

### Part II  Income or Loss from Partnerships and S Corporations

**Note:** *If you report a loss from an at-risk activity, you must check either column (e) or (f) on line 27 to describe your investment in the activity. See instructions. If you check column (f), you must attach Form 6198.*

| 27 | (a) Name | (b) Enter P for partnership; S for S Corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | BIZWIZ SOLUTIONS | P | | 34-1940629 | X | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | 5,889. | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |

| 28a Totals | | | | | |
|---|---|---|---|---|---|
| b Totals | | | 5,889. | | |

| 29 | Add columns (h) and (k) of line 28a | 29 | |
|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | -5,889. |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | -5,889. |

### Part III  Income or Loss from Estates and Trusts

| 32 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 33a Totals | | | | |
|---|---|---|---|---|
| b Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a | 34 | |
|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b | 35 | |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

### Part IV  Income or Loss from Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |
|---|---|---|---|

### Part V  Summary

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | 39 | |
|---|---|---|---|
| 40 | **Total** income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 | 40 | -5,889. |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see instructions) | 41 | |
| 42 | **Reconciliation for Real Estate Professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

Illinois Department of Revenue
**2001 Form IL-1040**
**Individual Income Tax Return**    or for fiscal
year ending    **2002**
www.ILtax.com

**Step 1:    Complete your personal information**

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        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
ANURAG CHADHA
ARCHULETA GRAZINA
7754 LUCERNE DRIVE 0-14
MIDDLEBURG HTS, OH 44130

**C** Check the same filing status you checked on your federal return.

☐ Single or head of household    ☒ Married filing jointly    ☐ Married filing separately    ☐ Widowed

**D** Check the box if at least two-thirds of your federal gross income came from farming.............. ☐

**Step 2:    Figure your income**

| | | |
|---|---|---|
| **1** Enter your federal adjusted gross income from your U.S. 1040, line 33; U.S. 1040A, line 19; U.S. 1040EZ, line 4; or U.S. TeleFile worksheet, line I........................... | **1** | 60,653. |
| **2** Enter your federally tax-exempt interest and dividend income from your U.S. 1040 or 1040A, line 8b........................................................................ | **2** | |
| **3** Enter any other additions to your income that are taxable in Illinois. See the instructions for details. Specify your additions ... _____ | **3** | |
| **4** Add lines 1 through 3. This is your income........................................... | **4** | 60,653. |

**Step 3:    Figure your base income**

Attach Federal Pg 1
Form W-2 1099-R

Attach Military W-2

See instructions.

See instructions.

| | | |
|---|---|---|
| **5** Enter income received from Social Security benefits and certain retirement plans if that income is included in Step 2, line 1. See instructions........... | **5** | |
| **6** Enter the military pay you earned if it is included in Step 2, line 1........................................................................ | **6** | |
| **7** Enter your Illinois income tax refund if it is included on line 10 of your U.S. 1040................................................... | **7** | |
| **8** Enter the U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from U.S. 1040, Schedule B, or U.S. 1040A, Schedule 1..................................................... | **8** | |
| **9** Enter any other subtractions to your income. See line 9 instructions and our Publication 101 for details. **Do not** include your out-of-state income. Specify your subtractions........... | **9** | |
| **10** Add lines 5 through 9. This is your total subtractions.............................. | **10** | |
| **11** Subtract line 10 from line 4. This is your Illinois base income..................... | **11** | 60,653. |

**Step 4:    Figure your exemption allowance**

See instructions
before completing
this step.

| | | |
|---|---|---|
| **12a** Enter the number of exemptions from your federal return    2 x $2,000 **a** | | 4,000. |
| **b** If someone else claimed you on their return, see line 12 instructions to figure the number to enter here.........    x $2,000 **b** | | |
| **c** Check if 65 or older:    ☐ You +    ☐ Spouse =    x $1,000 **c** | | |
| **d** Check if legally blind:    ☐ You +    ☐ Spouse =    x $1,000 **d** | | |
| Add lines a through d. This is your total Illinois exemption allowance.................. **12** | | 4,000. |

**Step 5:    Figure your net income**

Attach Schedule NR

| | | |
|---|---|---|
| **13** *Residents only:* Subtract line 12 from line 11. This is your net income. Enter your net income here and on line 15. *Skip line 14.*............................................ | **13** | |
| **14** *Nonresidents and part-year residents only:* Check the box that applies to you during the year 2001.......  ☒ Nonresident    ☐ Part-year resident Complete Illinois Schedule NR, and enter your Illinois income from Step 5, line 45................................... | **14** | 975. |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is **required**. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center.        IL-492-0065

ILIA0112L  01/04/02                                    Form **IL-1040** (Rev-12/01) ID: 3011

Page 2

## Step 6: Figure your tax

| | | | |
|---|---|---|---|
| 15 | **Residents:** Enter your net income from line 13........................... | 15 | |
| 16 | **Residents:** Multiply line 15 by 3% (.03). Enter the result on line 16. This is your **tax.** **Nonresidents and part-year residents:** Enter the tax from Schedule NR, Step 5, line 51. | 16 | 27. |

## Step 7: Figure your payments and credits

Attach W-2s to page 1.

| | | | |
|---|---|---|---|
| 17 | Enter the total amount of Illinois income tax that was withheld from your pay as shown on your W-2 forms, generally found in Box 17........................... | 17 | 20. |
| 18 | Enter any estimated payments you made with Forms IL-1040-ES and IL-505-I. Include any credit from your 2000 overpayment........................... | 18 | |

Attach Schedule CR. Other states' returns and required schedules.

| | | | |
|---|---|---|---|
| 19 | If you paid income tax to another state, complete Illinois Schedule CR and enter the amount from line 8 of that schedule here........................... | 19 | |
| 20 | If you paid Illinois property tax, complete the PT Worksheet in instructions. | | |
| | Enter PT Worksheet line 3 amount here ► **20a** _____ | | |
| | Enter PT Worksheet line 8 amount here .................... ► **20b** | | |

Attach Receipt or Schedule ED.

| | | | |
|---|---|---|---|
| 21 | If you paid education expenses, see instructions. Enter Schedule ED or ED Worksheet line 1 amount here.... ► **21a** _____ | | |
| | Enter Schedule ED or ED Worksheet line 10 amount here ............... ► **21b** | | |
| 22 | If you received a federal EIC, complete the EIC Worksheet in instructions. | | |
| | Enter EIC Worksheet line 1 amount here ► **22a** _____ | | |
| | Enter EIC Worksheet lines 9 or 12 amount here. .................... **22b** | | |

Attach Schedule 1299-C

| | | | |
|---|---|---|---|
| 23 | If you completed Illinois Schedule 1299-C, enter the amount from Section II, Part IX, line 49........................... | 23 | |
| 24 | Add lines 17, 18, 19, 20b, 21b, 22b, and 23. This is your total payments and credits.... | 24 | 20. |

## Step 8: Figure your overpayment or your tax due

| | | | |
|---|---|---|---|
| 25 | If line 24 is greater than line 16, subtract line 16 from line 24. This is your overpayment ............. | 25 | |
| 26 | If line 16 is greater than line 24, subtract line 24 from line 16. This is your tax due.................... | 26 | 7. |

## Step 9: Figure your penalty

| | | | |
|---|---|---|---|
| 27 | Enter your late-payment penalty for underpayment of estimated tax from Form IL-2210, line 28.................... | 27 | |

Attach Form IL-2210

Check the box if you annualized your income on Form IL-2210, step 6, or if you are 65 or older and permanently living in a nursing home...................... ☐

## Step 10: Figure your donations  Any donation will reduce your refund or increase the amount you owe.

28 Enter the amount you wish to donate to one or more of the following voluntary contribution funds.

| | | | |
|---|---|---|---|
| Wildlife Preservation........ **a** _____ | Breast Cancer Research... **e** _____ | | |
| Child Abuse Prevention...... **b** _____ | Prostate Cancer Research.. **f** _____ | | |
| Alzheimer's Research ....... **c** _____ | World War II Memorial.... **g** _____ | | |
| Homeless Assistance........ **d** _____ | Korean War Fund........ **h** _____ | | |

Add lines a through h. This is your total voluntary contributions ............. **28** _____

29 Add lines 27 and 28. This is your total penalty and donations...................... **29** _____

## Step 11: Figure your refund or the amount you owe

| | | | |
|---|---|---|---|
| 30 | If you have an overpayment on line 25 and this amount is greater than line 29, subtract line 29 from line 25........................... | 30 | |
| 31 | **Enter the amount from line 30 that you want applied to your 2002 estimated tax** ........................... | 31 | |
| 32 | Subtract line 31 from line 30. This is your **refund**........................... | 32 | |

Direct deposit See instructions ►

33 Direct deposit your refund by completing the following information.

Routing number _____   Type of account ☐ Checking   ☐ Savings

Account number _____

Payment options See instructions ►

| | | | |
|---|---|---|---|
| 34 | If you have tax due on line 26, add lines 26 and 29. **Or** if you have an overpayment on line 25 and this amount is less than line 29, subtract line 25 from line 29. This is the **amount you owe**........................... | 34 | 7. |

## Step 12: Sign and date your return

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Your Signature | Date | Daytime Phone Number | Your Spouse's Signature | Date |
|---|---|---|---|---|
| EDWARD GIACO | | (440) 717-1095 | 34-1711158 | |

| Paid Preparer's Signature | Date | Preparer's Phone Number | Preparer's FEIN, SSN, or PTIN |
|---|---|---|---|
| TaxCheck USA 4701/91 Royalton Rd. Broadview Hts. OH 44147 | | | |

If you use a preparer and want a booklet next year, check the box ☐

If no payment is enclosed, mail to:
**Illinois Department of Revenue**
**Springfield, IL 62719-0001**

If payment enclosed, mail to:
**Illinois Department of Revenue**
**Springfield, IL 62726-0001**

AP _____ DR _____ ME _____ ZZ _____ SE _____ WA _____ RX _____ NS _____ DC _____ ID _____

ILIA0112L  01/04/02

Form **IL-1040** (Rev-12/01) ID: 3011

Illinois Department of Revenue

# Schedule NR

## Nonresident and Part-Year Resident Computation of Illinois Tax

12 / 2001
Tax year ending

Attach to your Form IL-1040

### Step 1: Provide the following information

1 ANURAG CHADHA
Print or type your name as shown on your Form IL-1040

2 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
Enter your Social Security number

3 Check the box that indicates your residency ► [X] Nonresident [ ] Part-year resident

4 If you were a part-year resident of Illinois, you lived in Illinois from ______ (Month Year) to ______ (Month Year)

5 If you were a resident of any of the states listed below at any time during the tax year, please check the appropriate boxes.
[ ] Iowa [ ] Kentucky [ ] Michigan [ ] Wisconsin

6 In what states, other than those listed above, did you either reside, file an income tax return, or both for the tax year?
a ______ b ______ c ______

### Step 2: Complete Form IL-1040

**Complete lines 1 through 12 of your Form IL-1040 as if you were a full-year Illinois resident. Then, complete the remainder of this schedule following the instructions for your residency.**

### Step 3: Figure the Illinois portion of your federal adjusted gross income

***Enter the amounts from your federal return in column A. Before completing column B, read the column B instructions.***
***Nonresidents,*** *if the income you earned in Illinois was entirely from wages, complete line 7. Then skip to Step 5, line 45. Enter the amount from column B, line 7, on Step 5, line 45, and continue completing Step 5.*

| | Line | | Column A Federal Total | Column B Illinois Portion |
|---|---|---|---|---|
| INCOME | 7 | Wages, salaries, tips, etc (federal Form 1040 or 1040A, line 7; 1040EZ, line 1; or the wage amounts on your W-2 forms if you TeleFiled your federal return) | 69,251. | 975. |
| | 8 | Taxable interest income (federal Form 1040 or 1040A, line 8a; 1040EZ, line 2; or TeleFile Worksheet, line C) | | |
| | 9 | Ordinary dividend income (federal Form 1040 or 1040A, line 9) | | |
| | 10 | Taxable refunds, credits, or offsets of state and local income tax (federal Form 1040, line 10) | | |
| | 11 | Alimony received (federal Form 1040, line 11) | | |
| | 12 | Business income or loss (federal Form 1040, line 12) | | |
| | 13 | Capital gain or loss (federal Form 1040, line 13 or 1040A, line 10) | | |
| | 14 | Other gains or losses (federal Form 1040, line 14) | | |
| | 15 | Taxable IRA distributions (federal Form 1040, line 15b; or 1040A, line 11b) | | |
| | 16 | Taxable pensions and annuities (federal Form 1040, line 16b; or 1040A, line 12b) | | |
| | 17 | Rents, royalties, partnerships, S corporations, estates, and trusts (federal Form 1040, line 17) | | |
| | 18 | Farm income or loss (federal Form 1040, line 18) | | |
| | 19 | Unemployment compensation (federal Form 1040, line 19; 1040A, line 13; 1040EZ, line 3; or TeleFile Worksheet, line D) | | |
| | 20 | Taxable social security benefits (federal Form 1040, line 20b; or 1040A, line 14b) | | |
| | 21 | Other income (federal Form 1040, line 21). Include winnings from the **Illinois State Lottery** as Illinois income in column B | | |
| | 22 | Add column b, lines 7 through 21. This is the Illinois portion of your federal total income | | |
| ADJUSTMENTS TO INCOME | 23 | Total IRA deduction (federal Form 1040, line 23; or 1040A, line 16) | | |
| | 24 | Deduction for student loan interest (federal Form 1040, line 24; or 1040A, line 17) | | |
| | 25 | Deduction for Archer MSA (federal Form 1040, line 25) | | |
| | 26 | Moving expenses (federal Form 1040, line 26) | | |
| | 27 | Deduction for one-half of self-employment tax (federal Form 1040, line 27) | | |
| | 28 | Self-employed health insurance deduction (federal Form 1040, line 28) | | |
| | 29 | Self-employed (SEP), SIMPLE, and qualified plans (federal Form 1040, line 29) | | |
| | 30 | Penalty on early withdrawal of savings (federal Form 1040, line 30) | | |
| | 31 | Alimony paid (federal Form 1040, line 31a) | | |
| | 32 | Add column B, lines 23 through 31. This is the Illinois portion of your federal adjustments to income | | |
| | 33 | Enter your adjusted gross income as reported on your federal Form 1040, line 33; 1040A, line 19; 1040EZ, line 4; or TeleFile Worksheet, line I | | |
| | 34 | Subtract line 32 from line 22. This is the Illinois portion of your federal adjusted gross income | | |

Schedule **NR**  ANURAG CHADHA                                  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                    Page 2

|  |  | Column B |
|---|---|---|
| 35 | Enter the Illinois portion of your federal adjusted gross income from page 1, Step 3, line 34............ **35** | |

## Step 4: Figure your Illinois additions and subtractions

*In column A, enter the total amounts from your Form IL-1040. You must read the instructions for column B to properly complete this step.*

| | | | Column A Form IL-1040 Total | Column B Illinois Portion |
|---|---|---|---|---|
| | 36 | Federally tax-exempt interest income (Form IL-1040, line 2)............... **36** | | |
| | 37 | Other additions (Form IL-1040, line 3)................................... **37** | | |
| | | Specify your additions _____ | | |
| | 38 | Add column B, lines 35, 36, and 37. This is the Illinois portion of your total income...................... **38** | | |
| | 39 | Federally taxed social security and retirement income (Form IL-1040, line 5)............... **39** | | |
| | 40 | Military pay earned and included in your adjusted gross income (Form IL-1040, line 6)................................................ **40** | | |
| | 41 | Illinois income tax refund included on your U.S. 1040, line 10 (Form IL-1040, line 7)................................................................ **41** | | |
| | 42 | U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest (Form IL-1040, line 8)............................................ **42** | | |
| | 43 | Other subtractions (Form IL-1040, line 9).............................. **43** | | |
| | | Specify your subtractions _____ | | |
| | 44 | Add column B, lines 39 through 43. This is your total Illinois subtractions........................... **44** | | |

*(left margin: ILLINOIS ADJUSTMENTS)*

## Step 5: Figure your Illinois income and tax

| | | | |
|---|---|---|---|
| 45 | Subtract line 44 from line 38. This is your Illinois base income......................................... **45** | | 975. |
| | *Nonresidents, if your only entry is on Step 3, line 7, enter the amount from column B on line 45 and complete Step 5.* | | |
| | *All taxpayers, enter the amount from line 45 on your Form IL-1040, line 14. If line 45 is zero or negative, skip lines 46 through 50, and enter '0' on line 51.* | | |
| 46 | Enter the base income from Form IL-1040, line 11........................ **46** | 60,653. | |
| 47 | Divide line 45 by line 46. Enter the appropriate decimal. If line 45 is greater than line 46, enter 1.000................................................... **47** | 0.016 | |
| 48 | Enter your exemption allowance from your Form IL-1040, line 12.......... **48** | 4,000. | |
| 49 | Multiply line 48 by the decimal on line 47. This is your nonresident Illinois exemption allowance......... **49** | | 64. |
| 50 | Subtract line 49 from line 45. This is your Illinois net income......................................... **50** | | 911. |
| 51 | Multiply the amount on line 50 by 3% (.03). This is your **tax.** ***Enter this amount on your Form IL-1040, line 16.*** .............. **51** | | 27. |

*(left margin: TAX CALCULATIONS)*

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0098

ILIA2512L  01/02/02                                                  Schedule **NR** (IL-1040) R-12/01  ID: 3011

Mail IL-1040-V Payments to:

Illinois Department of Revenue
Springfield, IL 62726-0001

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - **Cut Here** - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

ILIA2801L  12/31/01

**Illinois Department of Revenue**
**IL-1040-V Payment Voucher for Individual Income Tax**                **2001**
ID: 3011

**Your payment is due April 15, 2002.**

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          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

ANURAG CHADHA AND ARCHULETA GRAZINA
7754 LUCERNE DRIVE 0-14
MIDDLEBURG HTS, OH 44130

**Mail to:**                                                                    $              7.
**Illinois Department of Revenue**
Springfield IL 62726-0001                                            Payment amount

Preparer's Phone Number    440-717-1095                   Write your social security number on your check.

104081201 5 2 602847590 0 03080104 4 000000700

**2001 TAX RETURN**

Illinois Individual

**Client:**          B18C7590

**Prepared for:**    ANURAG CHADHA and ARCHULETA GRAZINA
                     7754 LUCERNE DRIVE 0-14
                     MIDDLEBURG HTS, OH  44130
                     Home : 440-891-8639

**Prepared by:**     EDWARD GIACO
                     TaxCheck USA
                     4701/91 Royalton Rd.
                     Broadview Hts., OH  44147
                     (440) 717-1095

**Date:**            April 12, 2002

**Comments:**

**Route to:** _____   _____   _____   _____

IL-1040

ANURAG CHADHA and ARCHULETA GRAZINA
7754 LUCERNE DRIVE 0-14
MIDDLEBURG HTS, OH 44130

Illinois Department of Revenue
Springfield, IL 62726-0001

**IT-1040**    **Ohio Income Tax Return**    **2001**

For the year Jan 1 - Dec 31, 2001 or other taxable year ending _____

Social security number(s) must be entered below

| | |
|---|---|
| Your First Name  Initial  Last Name | Your Social Security Number **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** |
| ANURAG CHADHA | Spouse's Social Security No. |
| If a Joint Return, Spouse's First Name  Initial  Last Name | **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** |
| ARCHULETA GRAZINA | Ohio County |
| Home Address (number and street)  Apt Number | Cuyahoga |
| 7754 LUCERNE DRIVE 0-14 | Ohio Public School District |
| City, Town or Post Office  State  ZIP Code | Number (See pages 33-35.) ► **1804** |
| MIDDLEBURG HTS, OH 44130 | |

**Filing Status — check only one**
- Single or Head of Household
- X Married filing joint return
- Married filing separately, enter spouse's SSN

**Ohio Residency Status** (see instructions):  [ ] Part-year resident
- [X] Resident    From _____ 01
- [ ] Nonresident  To _____ 01
      (state of residence)

**Ohio Political Party Fund**    Yes  No
Do you want $1 to go to this fund?............  [ ]  [X]
If joint return, does your spouse want $1 to go to this fund?  [ ]  [X]
Note: Checking 'Yes' will not increase your tax or decrease your refund.

## Income

| | | |
|---|---|---:|
| 1 | Federal adjusted gross income (from federal Form 1040, line 33; or 1040A, line 19; or 1040EZ, line 4; or 1040-TEL)............ **1** | 60,653. |
| 2 | Ohio adjustments (from line 45 on page 2 of this return)........................................ **2** | |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1)........................ **3** | 60,653. |
| 4 | Multiply your personal and dependent exemptions ___2___ times $1,150 and enter the result here......... **4** | 2,300. |
| 5 | Ohio taxable income (subtract line 4 from line 3)............................................... **5** | 58,353. |

## Tax and Credits

| | | |
|---|---|---:|
| 6 | Tax on line 5 (see tax tables, pages 26-32)................................................ **6** | 2,293. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return).................................... **7** | 0. |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.)...... **8** | 2,293. |
| 9 | Exemption Credit: Number of personal and dependent exemptions ___2___ times $20.................... **9** | 40. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.)........ **10** | 2,253. |
| 11 | Joint Filing Credit (see instructions and attach documentation) ____% times line 10 (Limit $650)...... **11** | |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10)................................ **12** | 2,253. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E)............ **13** | 27. |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.)................ **14** | 2,226. |
| 15 | Interest penalty on underpayment of estimated tax. Check [ ] if form IT-2210 is attached...... **15** | |
| 16 | Unpaid Ohio use Tax (please see worksheet on page 24).. The amount you show on this line is part of your total income tax liability for this year. **16** | |
| 17 | **Total Ohio tax** (add line 14, line 15, and line 16)......................................... **17** | 2,226. |

## Payments

| | | |
|---|---|---:|
| 18 | Ohio tax withheld (box 17 on your W-2) (attach W-2's to page 2 of this form).. **Amount Withheld** ► **18** | 2,906. |
| 19 | Ohio estimated tax, IT-40P payments for 2001, and 2000 overpayment credited to 2001.................. **19** | |
| 20 | Refundable Business Jobs ____ Refundable Pass-through Entity ____ **Total of 20a and 20b** ... **20** | |
| | Credit **20a** ____ Credits **20 b** ____ | |
| 21 | Add lines 18, 19, and 20.......................................... **Total Payments** ► **21** | 2,906. |

## Refund or Amount You Owe

| | | |
|---|---|---:|
| 22 | If line 21 is less than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. | |
| | Check here . [ ] If you have paid or will pay with a credit card (see instructions)..... **Amount You Owe** ► **22** | |
| 23 | If line 21 is **greater** than line 17, subtract line 17 from line 21............... **Amount Overpaid** ► **23** | 680. |
| 24 | Amount of line 23 you wish to donate for nature preserves, scenic rivers, and endangered species protection: | |
| | $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 24...... **24** | |
| 25 | Amount of line 23 you wish to donate for conservation of endangered species and wildlife diversity : | |
| | $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 25..... **25** | |
| 26 | Amount of line 23 to be credited to 2002 estimated tax liability............ **Credit** ► **26** | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23)......... **Your Refund** ► **27** | 680. |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

OHIA0512L  01/14/02

| Sign Here | |
|---|---|
| Your Signature ► | Date |
| Spouse's Signature (if filing jointly, both must sign) | Phone Number (optional) |
| Preparer's Signature and address (including ZIP code)  Preparer's Phone Number | |
| EDWARD GIACO | (440) 717-1095 |
| Preparer's Address (including ZIP code) | |
| TaxCheck USA | |
| 4701/91 Royalton Rd. | |
| Broadview Hts., OH 44147 | |

**For Departmental Use Only**

| | 18a | U |
|---|---|---|

**No Payment Enclosed —**
Mail to:
Ohio Department of Taxation
P.O. Box 2679
Columbus, Ohio 43270-2679

**Payment Enclosed —**
Mail to:
Ohio Department of Taxation
P.O. Box 2057
Columbus, Ohio 43270-2057

Form IT-1040   ANURAG CHADHA AND ARCHULETA GRAZINA                    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

## Schedule A — Adjustments to Income (additions and deductions)

**Additions — Add to the extent not included in federal adjusted gross income (line 1)**

| | | | |
|---|---|---|---|
| 28 | Add non-Ohio state or local government interest and dividends | 28 ● | |
| 29 | Add pass-through entity addback | 29 ● | |
| 30 | Add income from an electing small business trust (ESBT — see instructions) | 30 ● | |
| 31 | Other, check if from: | | |
| a | ☐ Federal interest and dividends subject to state taxation | | |
| b | ☐ Accumulation distributions from a complex trust | | |
| c | ☐ Losses from sale or disposition of Ohio Public Obligations | | |
| d | ☐ Non-medical withdrawals from an Ohio medical savings account | | |
| e | ☐ Reimbursements previously deducted but not included in federal adjusted gross income | | |
| f | ☐ Non-educational expenitures from college savings account  **NEW!** | | |
| | Total | 31 ● | |
| 32 | Total additions (add lines 28, 29, and 31) | 32 ● | 0. |

**Deductions — See limitations in instructions**

| | | | |
|---|---|---|---|
| 33 | Deduct federal interest and dividends exempt from state taxation | 33 ● | |
| 34 | Deduct compensation earned in Ohio by full-year residents of neighboring states | 34 ● | |
| 35 | Deduct state or municipal income tax overpayments (see instructions) | 35 ● | |
| 36 | Deduct disability and survivorship benefits (does not include pension continuations) | 36 ● | |
| 37 | Deduct qualifying social security benefits and some railroad benefits | 37 ● | |
| 38 | Deduct contributions to a variable college savings account and/or purchase of tuition credits | 38 ● | |
| 39 | Deduct tuition expenses paid to a qualified Ohio educational institution. . **NEW!** | 39 ● | |
| 40 | Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 40 ● | |
| 41 | Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) | 41 ● | |
| 42 | Deduct losses from an electing small business trust (ESBT — see instructions) | 42 ● | |
| 43 | Other. Check if: | | |
| a | ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | | |
| b | ☐ Interest income from Ohio Public Obligations and Ohio Purchase Obligations or gains from the sale or disposition of Ohio Public Obligations. | | |
| c | ☐ Refund or reiembursements of prior-year federal itemized deductions (from line 21 of Federal 1040) | | |
| d | ☐ Repayment of income reported in a prior year | | |
| e | ☐ Amount contributed to an Individual Development Account | | |
| | Total | 43 ● | |
| 44 | Total deductions (add lines 33 to 43) | 44 ● | |
| 45 | Net adjustments — If line 32 is **greater** than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is **less** than line 44, enter the difference here and on line 2 as a negative amount | 45 ● | 0. |

## Schedule B — Credits

| | | | |
|---|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) **(Limit — $200)** | 46 ● | |
| 47 | Senior Citizen Credit **(Limit — $50 per return)** | 47 ● | |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) | 48 ● | |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) | 49 ● | |
| 50 | Lump Sum Retirement Credit | 50 ● | |
| 51 | Job Training Credit (see instructions and worksheet) **(Limit — $500)** | 51 ● | |
| 52 | Ohio Political Contributions Credit | 52 ● | |
| 53 | Ohio Adoption Credit **(Limit — $500 per adoption)** | 53 ● | |
| 54 | Total credits (add lines 46 through 53) — enter here and on line 7 | 54 ● | 0. |

## Schedule C — Ohio Resident

| | | | |
|---|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident | 55 ● | 975. |
| 56 | Enter Ohio adjusted gross income (line 3) | 56 ● | 60,653. |
| 57 | Divide line 55 by line 56 ___1.6075__ % Multiply by the amount on line 12 | 57 ● | 36. |
| 58 | Enter the 2001 income tax less all related credits other than withholding and estimated tax payments and carryforwards from previous years paid to other states or the District of Columbia | 58 ● | 27. |
| 59 | Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 | 59 | 27. |
| | List the state(s) other than Ohio with which you filed 2001 income tax returns  Illinois | | |

## Schedule D — Nonresident/Part-Year Resident

| | | | |
|---|---|---|---|
| 60 | Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio | 60 ● | |
| 61 | Enter the Ohio adjusted gross income (line 3) | 61 | |
| 62 | Divide line 60 by line 61 _____ % Multiply by the amount on line 12. Enter here and on line 13 | 62 | |

OHIA0512L   01/14/02

# OHIO Tax Comparison: Married Filing Joint vs. Married Filing Separate

ANURAG CHADHA AND ARCHULETA GRAZINA                                   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

| | Taxpayer | Spouse | Married Filing Separately | Married Filing Joint |
|---|---|---|---|---|
| **INCOME** | | | | |
| Federal adjusted gross income | 61,959 | -1,306 | 60,653 | 60,653. |
| **ADDITIONS TO INCOME** | | | | |
| Non-Ohio state or local government interest and dividends | | | | |
| Federal interest and dividends subject to state taxation | | | | |
| Accumulation distribution from a complex trust | | | | |
| Pass-through entity add-back | | | | |
| Losses from sales or exchanges of Ohio Public Obligations | | | | |
| Non-medical withdrawals from med. savings account | | | | |
| Income from electing small business trust | | | | |
| Reimbursements deducted, not in AGI | | | | |
| Non-education expenditures from college savings account | | | | |
| Other additions | | | | |
| Total additions | | | | |
| **DEDUCTIONS FROM INCOME** | | | | |
| Federal interest and dividends exempt from state taxation | | | | |
| Compensation earned in Ohio by residents of neighboring states | | | | |
| State or municipal income tax overpayments | | | | |
| Disability and survivor benefits | | | | |
| Wage & salary exp not otherwise ded because of Fed Jobs Credit | | | | |
| Social Security/Railroad Retirement benefits | | | | |
| Interest &/or gain from the sale of Oh Public Obligations/OH Purchase Obligations | | | | |
| Variable college savings/purchases of tuition credits | | | | |
| Refund of prior year federal itemized deductions | | | | |
| Repayment of income reported in prior year | | | | |
| Unsubsidized health insurance/long term care insurance | | | | |
| Deposited funds and earnings of a med. savings account | | | | |
| Deduct losses from electing small business trust | | | | |
| Tuition expenses paid to a qualified Ohio educational institution | | | | |
| Individual Development Account Contributions | | | | |
| Other deductions | | | | |
| Total deductions | | | | |
| Net adjustments | | | | |
| Ohio adjusted gross income | 61,959 | -1,306 | 60,653 | 60,653. |
| Exemption amount | 1,150 | 1,150 | 2,300 | 2,300. |
| Ohio taxable income | 60,809 | | 60,809 | 58,353. |
| **TAX AND CREDITS** | | | | |
| Tax before credits | 2,420 | | 2,420 | 2,293. |
| Retirement income credit | | | | |
| Senior citizen credit | | | | |
| Lump sum distribution credit | | | | |
| Child and dependent care credit | | | | |
| Lump sum retirement credit | | | | |
| Jobs training credit | | | | |
| Ohio political contributions credit | | | | |
| Ohio adoption credit | | | | |
| Total credits | | | | |
| Tax less Schedule B credits | 2,420 | | 2,420 | 2,293. |
| Exemption credit | 20 | 20 | 40 | 40. |
| Tax less exemption credit | 2,400 | | 2,400 | 2,253. |
| Joint filing credit | | | | |
| Tax less joint filing credit | 2,400 | | 2,400 | 2,253. |

**Note:** This comparison has been computed without credits and other taxes. These items may change the final results.

# OHIO Tax Comparison: Married Filing Joint vs. Married Filing Separate

ANURAG CHADHA AND ARCHULETA GRAZINA                                    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

|  | Taxpayer | Spouse | Married Filing Separately | Married Filing Joint |
|---|---|---|---|---|
| **TAX AND CREDITS (continued)** | | | | |
| Resident and nonresident/part year resident credit | | | | 27. |
| Ohio income tax | 2,400 | | 2,400 | 2,226. |
| **PAYMENTS** | | | | |
| Ohio income tax withheld | 2,906 | | 2,906 | 2,906 |
| Ohio estimated tax, IT-40P payments, etc. | | | | |
| Refundable business jobs/pass-through entity credit | | | | |
| Total payments | 2,906 | | 2,906 | 2,906 |
| Tentative amount due or overpayment | -506 | | -506 | -680 |
| Tentative Ohio tax savings | | | | .174 |
| Tentative Ohio/Federal savings | | | | 5,218 |

**Note:** This comparison has been computed without credits and other taxes. These items may change the final results.

**2001 TAX RETURN**

Ohio Individual

**Client:**           B18C7590

**Prepared for:**     ANURAG CHADHA and ARCHULETA GRAZINA
                      7754 LUCERNE DRIVE 0-14
                      MIDDLEBURG HTS, OH  44130
                      Home : 440-891-8639

**Prepared by:**      EDWARD GIACO
                      TaxCheck USA
                      4701/91 Royalton Rd.
                      Broadview Hts., OH  44147
                      (440) 717-1095

**Date:**             April 12, 2002

**Comments:**

**Route to:** _____   _____   _____   _____

IT-1040

ANURAG CHADHA and ARCHULETA GRAZINA
7754 LUCERNE DRIVE 0-14
MIDDLEBURG HTS, OH 44130

Ohio Department of Taxation
P.O. Box 2679
Columbus, OH 43270-2679

# National City.

**National City Bank**
Post Office Box 5756 • Cleveland OH 44101-0756

# THE MONEY STATEMENT®

ANURAG CHADHA
7754 LUCERNE DR APT 014
CLEVELAND   OH   44130-8508

lıldıldılıllıllIIlııldıldildIIlıdıldildildilıld

PAGE     1  OF      3

00000
538082925

CONSOLIDATE YOUR BILLS WITH A NATIONAL CITY HOME EQUITY
LINE OF CREDIT. ENJOY THE LOWEST HOME EQUITY RATES IN
30 YEARS - AND OUR SPECIAL LOW FIXED-RATE INTRODUCTORY
OFFER - IT'S THE SMART THING TO DO. FOR DETAILS, CALL
1-800-347-LOAN, VISIT NATIONALCITY.COM/GREATRATE, OR
STOP BY ANY NATIONAL CITY OFFICE. EQUAL HOUSING LENDER.

**FOR ACCOUNT INQUIRIES, PLEASE CALL 1-800-738-3888.**

## SELF-SERVE CHECKING

| | | | |
|---|---|---|---|
| ACCOUNT NUMBER | 538082925 | BEGINNING BALANCE | 5,820.96 |
| BEGINNING DATE | SEPTEMBER 10, 2002 | DEPOSITS/CREDITS | 4,314.47 |
| ENDING DATE | OCTOBER 09, 2002 | CHECKS/DEBITS | 4,680.54 |
| | | ENDING BALANCE | 5,454.89 |

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/20 | 2,144.24 | SAIC                     PAYROLL<br>FR9000000109364 383783 |
| 09/27 | 24.00 | SAIC                     PAYROLL<br>FR9000000109364 394085 |
| 10/04 | 2,144.23 | SAIC                     PAYROLL<br>FR9000000109364 404460 |
| 10/09 | 2.00 | ACCOUNT MAINTENANCE FEE REFUND |

### CHECKS

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/11 | 00981 | 17.00 | 09/27 | 00992 | 300.00 |
| 09/13 | 00986* | 30.00 | 09/25 | 00993 | 123.19 |
| 09/10 | 00987 | 57.97 | 09/26 | 00994 | 36.85 |
| 09/11 | 00988 | 84.51 | | 00995 | 1,604.34 |
| 09/13 | 00989 | 97.93 | 09/27 | 00996 | 39.62 |
| 09/25 | 00990 | 735.00 | 10/04 | 00997 | 450.00 |
| 09/26 | 00991 | 98.37 | | | |

(* INDICATES A GAP IN CHECK SEQUENCE)

### DEBITS/CHARGES

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/10 | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 09/16 | 500.00 | PRE-AUTH TRANSFER TO SAVINGS |
| 09/17 | 30.17 | INDIA GROCERS, PARMA HEIGHTS, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 020916 |

- CONTINUED -

11716

## FOR ASSISTANCE IN BALANCING YOUR ACCOUNT, FOLLOW THIS PROCEDURE:

- Compare your deposit receipts with deposits shown on your statement. Be sure to add to your checkbook or register balance interest or other credits shown on this statement.

- In the space provided on the right, list any deposits made but not shown on your statement.

- Using the listing of your checks and withdrawals from this statement, mark your checkbook or register for each item shown.

- Be sure that any other charges shown on your statement are deducted from your checkbook or register balance.

- In the space provided on the right list all checks and withdrawals not shown on your statement.

- Enter the ending balance from your statement on line 1.

- Enter the total unlisted deposits on line 2.

- Total lines 1 and 2 and enter on line 3.

- Enter the total outstanding checks and withdrawals on line 4.

- Subtract line 4 from line 3 and enter on line 5.

- Enter your checkbook or register balance on line 6. This should agree with line 5.

| UNLISTED DEPOSITS | |
|---|---|
| DATE | AMOUNT |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| TOTAL (2) | • |

| UNLISTED CHECKS | |
|---|---|
| NUMBER | AMOUNT |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| | • |
| TOTAL (4) | • |

$ _____ (1)

+ $ _____ (2)

**TOTAL** $ _____ (3)

- $ _____ (4)

**TOTAL** $ _____ (5)

= $ _____ (6)

---

**CASH RESERVE/READY RESERVE CREDIT TERMS FOR PERSONAL ACCOUNTS:**
We figure the FINANCE CHARGE by multiplying the daily periodic rate times the number of days in the statement period times the average daily balance. To get your average daily balance, we take the beginning balance of your account each day, add any new loans and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives us the average daily balance.

**If Case of Errors or Questions About Your Cash Reserve or Ready Reserve Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at National City Bank, Telephone Banking Center, P.O. Box 182354, Columbus, OH 43218-2354 as soon as possible. We must hear from you no later than 60 days after

we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call Telephone Banking Center at the number listed on page 1 of this statement, or write us at:
National City Card Services, Attn: Chargeback Department K-A12-F6, P.O. Box 2859, Kalamazoo, MI 49003-2859.

If you need more information about an electronic transfer or if you think an electronic transfer listed on your statement or receipt is wrong, notify us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for claims made within 30 days after the first deposit to a new account), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

| **TELEPHONE BANKING** | Visit our web site at: |
| Access account information and transfer funds 24 hours a day, 7 days a week | www.nationalcity.com |
| **1-800-738-3888** | |

# National City.

**National City Bank**
Post Office Box 5756 • Cleveland OH 44101-0756

# THE MONEY STATEMENT®

ANURAG CHADHA
7754 LUCERNE DR APT 014
CLEVELAND  OH  44130-8508

Iılıılıılıılıılıllıılılıılılıılılıllıılılıılılıılıılıldı

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 09/18 | 44.33 | GIANT EAGLE #0185, MIDDLEBURG HE, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 020917 |
| 09/19 | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 09/23 | 32.19 | 17887 SOUTH PARK C, STRONGSVILLE,OH<br>POINT OF SALE PURCHASE |
|  | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
|  | 17.09 | PATEL BROTHERS, MIDDLEBURG HT, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 020922 |
| 09/24 | 6.96 | CHIPOTLE MEXICAN #04-021, STRONGSVILLE, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 020923 |
| 09/26 | 13.97 | PATEL BROTHERS, MIDDLEBURG HT, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 020925 |
| 09/27 | 20.00 | 6897 PEARL ROAD #3, MIDDLEBRG HTS,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 09/30 | 127.43 | 10250 BROOKPARK RD, BROOK PARK,OH<br>POINT OF SALE PURCHASE |
|  | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 10/03 | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 10/04 | 15.83 | 10250 BROOKPARK RD, BROOK PARK,OH<br>POINT OF SALE PURCHASE |
|  | 18.61 | MASTERCUTS, STRONGSVILLE, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 021003 |
|  | 16.18 | PATEL BROTHERS, MIDDLEBURG HT, OH<br>NC CHECKCARD      TRANS.<br>448926321549058 021003 |
| 10/07 | 40.00 | 6897 PEARL ROAD #1, MIDDLEBRG HTS,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 10/08 | 20.00 | 6213 BRCKSVLE RD#1, INDEPENDENCE,OH<br>NAT CITY ATM CASH WITHDRAWAL |
| 10/09 | 3.00 | ACCT MAINT FEE - SEE REFUND |

## DAILY BALANCE

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|------|---------|
| 09/10 | 5,742.99 | 09/18 | 4,939.05 | 09/25 | 6,128.86 | 10/04 | 5,515.89 |
| 09/11 | 5,641.48 | 09/19 | 4,919.05 | 09/26 | 4,375.33 | 10/07 | 5,475.89 |
| 09/13 | 5,513.55 | 09/20 | 7,063.29 | 09/27 | 4,039.71 | 10/08 | 5,455.89 |
| 09/16 | 5,013.55 | 09/23 | 6,994.01 | 09/30 | 3,892.28 | 10/09 | 5,454.89 |
| 09/17 | 4,983.38 | 09/24 | 6,987.05 | 10/03 | 3,872.28 |  |  |

- CONTINUED -

11717

## FOR ASSISTANCE IN BALANCING YOUR ACCOUNT, FOLLOW THIS PROCEDURE:

- Compare your deposit receipts with deposits shown on your statement. Be sure to add to your checkbook or register balance interest or other credits shown on this statement.

- In the space provided on the right, list any deposits made but not shown on your statement.

- Using the listing of your checks and withdrawals from this statement, mark your checkbook or register for each item shown.

- Be sure that any other charges shown on your statement are deducted from your checkbook or register balance.

- In the space provided on the right list all checks and withdrawals not shown on your statement.

| UNLISTED DEPOSITS | |
|---|---|
| DATE | AMOUNT |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| TOTAL(2) | . |

| UNLISTED CHECKS | |
|---|---|
| NUMBER | AMOUNT |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| TOTAL (4) | . |

- Enter the ending balance from your statement on line 1.　　　　$ _____ (1)

- Enter the total unlisted deposits on line 2.　　+ $ _____ (2)

- Total lines 1 and 2 and enter on line 3.　　**TOTAL** $ _____ (3)

- Enter the total outstanding checks and withdrawals on line 4.　　- $ _____ (4)

- Subtract line 4 from line 3 and enter on line 5.　　TOTAL $ _____ (5)

- Enter your checkbook or register balance on line 6. This should agree with line 5.　　= $ _____ (6)

---

**CASH RESERVE/READY RESERVE CREDIT TERMS FOR PERSONAL ACCOUNTS:**
We figure the FINANCE CHARGE by multiplying the daily periodic rate times the number of days in the statement period times the average daily balance. To get your average daily balance, we take the beginning balance of your account each day, add any new loans and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives us the average daily balance.

**If Case of Errors or Questions About Your Cash Reserve or Ready Reserve Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at National City Bank, Telephone Banking Center, P.O. Box 182354, Columbus, OH 43218-2354 as soon as possible. We must hear from you no later than 60 days after

we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call Telephone Banking Center at the number listed on page 1 of this statement, or write us at:
National City Card Services, Attn: Chargeback Department K-A12-F6, P.O. Box 2859, Kalamazoo, MI 49003-2859.

If you need more information about an electronic transfer or if you think an electronic transfer listed on your statement or receipt is wrong, notify us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for claims made within 30 days after the first deposit to a new account), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

| | |
|---|---|
| **TELEPHONE BANKING**<br>Access account information and transfer funds 24 hours a day, 7 days a week<br>**1-800-738-3888** | Visit our web site at:<br>www.nationalcity.com |

# National City®

**National City Bank**
Post Office Box 5756 • Cleveland OH 44101-0756

# THE MONEY STATEMENT®

ANURAG CHADHA
7754 LUCERNE DR APT 014
CLEVELAND  OH  44130-8508

Ilulululudululllludulululublhuludulululululudl

PAGE    3 OF    3                                    00000
                                                    538082925

## INDEXED INVESTMENT ACCOUNT

| | | | |
|---|---|---|---|
| ANURAG CHADHA | | BEGINNING DATE | SEPTEMBER 10, 2002 |
| ACCOUNT NUMBER | 6328122407 | ENDING DATE | OCTOBER 09, 2002 |
| | | INTEREST EARNED THIS PERIOD | 25.13 |
| INTEREST PAID Y-T-D | 198.88 | ANNUAL PERCENTAGE YIELD EARNED | 1.35% |

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/10 | BEGINNING BALANCE | | 22,380.76 |
| 09/16 | PRE-AUTHORIZED TRANSFER | 500.00 | 22,880.76 |
| 09/30 | INTEREST PAID | 24.96 | 22,905.72 |
| 10/09 | ENDING BALANCE | | 22,905.72 |

11718

Telephone Banking Center
1-800-736-3888                    Member FDIC

## FOR ASSISTANCE IN BALANCING YOUR ACCOUNT, FOLLOW THIS PROCEDURE:

- Compare your deposit receipts with deposits shown on your statement. Be sure to add to your checkbook or register balance interest or other credits shown on this statement.

- In the space provided on the right, list any deposits made but not shown on your statement.

- Using the listing of your checks and withdrawals from this statement, mark your checkbook or register for each item shown.

- Be sure that any other charges shown on your statement are deducted from your checkbook or register balance.

- In the space provided on the right list all checks and withdrawals not shown on your statement.

- Enter the ending balance from your statement on line 1.

- Enter the total unlisted deposits on line 2.

- Total lines 1 and 2 and enter on line 3.

- Enter the total outstanding checks and withdrawals on line 4.

- Subtract line 4 from line 3 and enter on line 5.

- Enter your checkbook or register balance on line 6. This should agree with line 5.

| UNLISTED DEPOSITS | |
| --- | --- |
| DATE | AMOUNT |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| TOTAL (2) | |

| UNLISTED CHECKS | |
| --- | --- |
| NUMBER | AMOUNT |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| | . |
| TOTAL (4) | . |

Enter the ending balance from your statement on line 1.   $ _____ (1)

Enter the total unlisted deposits on line 2.   + $ _____ (2)

Total lines 1 and 2 and enter on line 3.   TOTAL $ _____ (3)

Enter the total outstanding checks and withdrawals on line 4.   - $ _____ (4)

Subtract line 4 from line 3 and enter on line 5.   TOTAL $ _____ (5)

Enter your checkbook or register balance on line 6. This should agree with line 5.   = $ _____ (6)

---

**CASH RESERVE/READY RESERVE CREDIT TERMS FOR PERSONAL ACCOUNTS:**
We figure the FINANCE CHARGE by multiplying the daily periodic rate times the number of days in the statement period times the average daily balance. To get your average daily balance, we take the beginning balance of your account each day, add any new loans and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives us the average daily balance.

**If Case of Errors or Questions About Your Cash Reserve or Ready Reserve Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at National City Bank, Telephone Banking Center, P.O. Box 182354, Columbus, OH 43218-2364 as soon as possible. We must hear from you no later than 60 days after

we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call Telephone Banking Center at the number listed on page 1 of this statement, or write us at:
National City Card Services, Attn: Chargeback Department K-A12-F6, P.O. Box 2859, Kalamazoo, MI 49003-2859.

If you need more information about an electronic transfer or if you think an electronic transfer listed on your statement or receipt is wrong, notify us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for claims made within 30 days after the first deposit to a new account), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

### TELEPHONE BANKING

Access account information and transfer funds 24 hours a day, 7 days a week

**1-800-738-3888**

Visit our web site at:
www.nationalcity.com

71-0221-99 (Rev. 04/02)

Med. Form 1-693

Archuleta, Grazina
7754 Lucerne Dr. Apt O-14
Middleburg Ht. OH 44130

U.S. Department of Justice

Immigration and Naturalization Service

**FORM G-325A**

**BIOGRAPHIC INFORMATION**

OMB No. 1115-0066

| (Family name) ARCHULETA | (First name) Grazina | (Middle name) | ☐ MALE ☒ FEMALE | BIRTHDATE (Mo.-Day-Yr.) 03/18/1971 | NATIONALITY Lithuanian | FILE NUMBER A- 44-862-899 |
|---|---|---|---|---|---|---|

| ALL OTHER NAMES USED (Including names by previous marriages) Grazina DZENKAUSKAITE (Maiden) | | CITY AND COUNTRY OF BIRTH Marijampole Lithuania | SOCIAL SECURITY NO (If any) 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 |
|---|---|---|---|

| | FAMILY NAME | FIRST NAME | DATE, CITY AND COUNTRY OF BIRTH (If known) | CITY AND COUNTRY OF RESIDENCE | |
|---|---|---|---|---|---|
| FATHER | Dzenkauskas | Antanas | 04/19/1924 Marijampole, Lithuania | Marijampole | Lithuania |
| MOTHER (Maiden name) | Rusinskaite | Jurate | 05/15/1936 Vilkaviskis, Lithuania | Marijampole | Lithuania |

| HUSBAND (If none, so state) OR WIFE | FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | CITY & COUNTRY OF BIRTH | DATE OF MARRIAGE | PLACE OF MARRIAGE |
|---|---|---|---|---|---|---|
| | Chadha | Anurag | 10/04/1970 | India | 01/29/2000 | Las Vegas, Nevada |

| FORMER HUSBANDS OR WIVES (If none, so state) FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | DATE & PLACE OF MARRIAGE | DATE AND PLACE OF TERMINATION OF MARRIAGE |
|---|---|---|---|---|
| Archuleta | Benny | 10/03/1958 | 05/21/1994 Marijampole, Lith. | 12/13/1995 Duval County, FL |

APPLICANT'S RESIDENCE LAST FIVE YEARS. LIST PRESENT ADDRESS FIRST

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| 7754 Lucerne Drive, Apt. O-14 | Middleburg Heights | Ohio | USA | 05 | 2001 | PRESENT TIME | |
| 7856 Normandie Blvd., Apt. M-18 | Middleburg Heights | Ohio | USA | 02 | 2000 | 05 | 2001 |
| 530 West Wilson Street, Apt. 23 | Costa Mesa | California | USA | 10 | 1997 | 02 | 2000 |
| 240 E. 16th Street, Apt. C | Newport Beach | California | USA | 05 | 1996 | 10 | 1997 |
| 641 Birch, Apt. 7 | Brea | California | USA | 01 | 1996 | 05 | 1996 |

APPLICANT'S LAST ADDRESS OUTSIDE THE UNITED STATES OF MORE THAN ONE YEAR

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| Saulas Str #49 | Marijampole | | Lithuania | 03 | 1971 | 02 | 1995 |

APPLICANT'S EMPLOYMENT LAST FIVE YEARS. (IF NONE, SO STATE.) LIST PRESENT EMPLOYMENT FIRST

| FULL NAME AND ADDRESS OF EMPLOYER | | OCCUPATION (SPECIFY) | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|
| | | Homemaker | 11 | 2000 | PRESENT TIME | |
| Kartel's Family Rest. | Strongsville, Ohio | Hostess | 03 | 2000 | 11 | 2000 |
| Norm's Restaurant | Costa Mesa, California | Cashier/Hostess | 11 | 1998 | 01 | 2000 |
| | | | | | | |
| | | | | | | |

*Show below last occupation abroad if not shown above. (Include all information requested above.)*

| THIS FORM IS SUBMITTED IN CONNECTION WITH APPLICATION FOR: ☐ NATURALIZATION ☒ STATUS AS PERMANENT RESIDENT ☐ OTHER (SPECIFY): | SIGNATURE OF APPLICANT | DATE 18-Oct-2007 |
|---|---|---|
| Are all copies legible? ☒ Yes | If your native alphabet is other than roman letters, write your name in your native alphabet here: | |

PENALTIES: SEVERE PENALTIES ARE PROVIDED BY LAW FOR KNOWINGLY AND WILLFULLY FALSIFYING OR CONCEALING A MATERIAL FACT.

# APPLICANT: BE SURE TO PUT YOUR NAME AND ALIEN REGISTRATION NUMBER IN THE BOX OUTLINED BY HEAVY BORDER BELOW.

| COMPLETE THIS BOX (Family Name) ARCHULETA | (Given name) Grazina | (Middle name) | (Alien registration number) 44-862-899 |
|---|---|---|---|

Form G-325 A (Rev. 10-1-82)     **(1) Ident.**

U.S. Department of Justice
Immigration and Naturalization Service

**FORM G-325A**

**BIOGRAPHIC INFORMATION**

OMB No. 1115-0066

| (Family name) | (First name) | (Middle name) | ☐ MALE ☒ FEMALE | BIRTHDATE (Mo.-Day-Yr.) 03/18/1971 | NATIONALITY Lithuanian | FILE NUMBER A- 44-862-899 |
|---|---|---|---|---|---|---|
| ARCHULETA | Grazina | | | | | |

| ALL OTHER NAMES USED (Including names by previous marriages) | CITY AND COUNTRY OF BIRTH | SOCIAL SECURITY NO. (If any) |
|---|---|---|
| Grazina DZENKAUSKAITE (Maiden) | Marijampole    Lithuania | 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 |

| | FAMILY NAME | FIRST NAME | DATE, CITY AND COUNTRY OF BIRTH (If known) | CITY AND COUNTRY OF RESIDENCE |
|---|---|---|---|---|
| FATHER | Dzenkauskas | Antanas | 04/19/1924  Marijampole, Lithuania | Marijampole    Lithuania |
| MOTHER (Maiden name) | Rusinskaite | Jurate | 05/15/1936  Vilkaviskis, Lithuania | Marijampole    Lithuania |

| HUSBAND (If none, so state) OR WIFE | FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | CITY & COUNTRY OF BIRTH | DATE OF MARRIAGE | PLACE OF MARRIAGE |
|---|---|---|---|---|---|---|
| | Chadha | Anurag | 10/04/1970 | India | 01/29/2000 | Las Vegas, Nevada |

| FORMER HUSBANDS OR WIVES (If none, so state) | | | | | |
|---|---|---|---|---|---|
| FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | DATE & PLACE OF MARRIAGE | DATE AND PLACE OF TERMINATION OF MARRIAGE | |
| Archuleta | Benny | 10/03/1958 | 05/21/1994 Marijampole, Lith. | 12/13/1995 Duval County, FL | |

APPLICANT'S RESIDENCE LAST FIVE YEARS. LIST PRESENT ADDRESS FIRST

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| 7754 Lucerne Drive, Apt. O-14 | Middleburg Heights | Ohio | USA | 05 | 2001 | PRESENT TIME | |
| 7856 Normandie Blvd., Apt. M-18 | Middleburg Heights | Ohio | USA | 02 | 2000 | 05 | 2001 |
| 530 West Wilson Street, Apt. 23 | Costa Mesa | California | USA | 10 | 1997 | 02 | 2000 |
| 240 E. 16th Street, Apt. C | Newport Beach | California | USA | 05 | 1996 | 10 | 1997 |
| 641 Birch, Apt. 7 | Brea | California | USA | 01 | 1996 | 05 | 1996 |
| | | | | | | | |

APPLICANT'S LAST ADDRESS OUTSIDE THE UNITED STATES OF MORE THAN ONE YEAR

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| Saules Str #49 | Marijampole | | Lithuania | 03 | 1971 | 02 | 1995 |

APPLICANT'S EMPLOYMENT LAST FIVE YEARS. (IF NONE, SO STATE.) LIST PRESENT EMPLOYMENT FIRST

| FULL NAME AND ADDRESS OF EMPLOYER | OCCUPATION (SPECIFY) | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|
| | Homemaker | 11 | 2000 | PRESENT TIME | |
| Kartel's Family Rest.    Strongsville, Ohio | Hostess | 03 | 2000 | 11 | 2000 |
| Norm's Restaurant    Costa Mesa, California | Cashier/Hostess | 11 | 1998 | 01 | 2000 |
| | | | | | |
| | | | | | |

*Show below last occupation abroad if not shown above. (Include all information requested above.)*

| THIS FORM IS SUBMITTED IN CONNECTION WITH APPLICATION FOR: | SIGNATURE OF APPLICANT | DATE |
|---|---|---|
| ☐ NATURALIZATION  ☒ STATUS AS PERMANENT RESIDENT | *[signature]* | 18-Oct-2002 |
| ☐ OTHER (SPECIFY): | If your native alphabet is other than roman letters, write your name in your native alphabet here: | |
| Are all copies legible?  ☒ Yes | | |

PENALTIES: SEVERE PENALTIES ARE PROVIDED BY LAW FOR KNOWINGLY AND WILLFULLY FALSIFYING OR CONCEALING A MATERIAL FACT.

# APPLICANT: BE SURE TO PUT YOUR NAME AND ALIEN REGISTRATION NUMBER IN THE BOX OUTLINED BY HEAVY BORDER BELOW.

| COMPLETE THIS BOX (Family Name) | (Given name) | (Middle name) | (Alien registration number) |
|---|---|---|---|
| ARCHULETA | Grazina | | 44-862-899 |

(OTHER AGENCY USE)

INS USE (Office of Origin)

OFFICE CODE:
TYPE OF CASE:
DATE:

Form G-325 A (Rev. 10-1-82)          (2) Rec Br.

U.S. Department of Justice
Immigration and Naturalization Service

FORM G-325A

**BIOGRAPHIC INFORMATION**

OMB No. 1115-0066

| (Family name) ARCHULETA | (First name) Grazina | (Middle name) | ☐ MALE ☒ FEMALE | BIRTHDATE (Mo.-Day-Yr.) 03/18/1971 | NATIONALITY Lithuanian | FILE NUMBER A- 44-862-899 |
|---|---|---|---|---|---|---|

| ALL OTHER NAMES USED (Including names by previous marriages) Grazina DZENKAUSKAITE (Maiden) | CITY AND TOWN OF BIRTH Marijampole    Lithuania | SOCIAL SECURITY NO. (If any) 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 |
|---|---|---|

|  | FAMILY NAME | FIRST NAME | DATE, CITY AND COUNTRY OF BIRTH (If known) | CITY AND COUNTRY OF RESIDENCE |
|---|---|---|---|---|
| FATHER | Dzenkauskas | Antanas | 04/19/1924 Marijampole, Lithuania | Marijampole   Lithuania |
| MOTHER (Maiden name) | Rusinskaite | Jurate | 05/15/1936 Vilkaviskis, Lithuania | Marijampole   Lithuania |

| HUSBAND (If none, so state) OR WIFE | FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | CITY & COUNTRY OF BIRTH | DATE OF MARRIAGE | PLACE OF MARRIAGE |
|---|---|---|---|---|---|---|
| Chadha | | Anurag | 10/04/1970 | India | 01/29/2000 | Las Vegas, Nevada |

FORMER HUSBANDS OR WIVES (If none, so state)

| FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | DATE & PLACE OF MARRIAGE | DATE AND PLACE OF TERMINATION OF MARRIAGE |
|---|---|---|---|---|
| Archuleta | Benny | 10/03/1958 | 05/21/1994 Marijampole, Lith. | 12/13/1995 Duval County, FL |
| | | | | |

APPLICANT'S RESIDENCE LAST FIVE YEARS. LIST PRESENT ADDRESS FIRST

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| 7754 Lucerne Drive, Apt. O-14 | Middleburg Heights | Ohio | USA | 05 | 2001 | PRESENT TIME | |
| 7856 Normandie Blvd., Apt. M-18 | Middleburg Heights | Ohio | USA | 02 | 2000 | 05 | 2001 |
| 530 West Wilson Street, Apt. 23 | Costa Mesa | California | USA | 10 | 1997 | 02 | 2000 |
| 240 E. 16th Street, Apt. C | Newport Beach | California | USA | 05 | 1996 | 10 | 1997 |
| 641 Birch, Apt. 7 | Brea | California | USA | 01 | 1996 | 05 | 1996 |

APPLICANT'S LAST ADDRESS OUTSIDE THE UNITED STATES OF MORE THAN ONE YEAR

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| Saules Str #49 | Marijampole | | Lithuania | 03 | 1971 | 02 | 1995 |

APPLICANT'S EMPLOYMENT LAST FIVE YEARS. (IF NONE, SO STATE.) LIST PRESENT EMPLOYMENT FIRST

| FULL NAME AND ADDRESS OF EMPLOYER | OCCUPATION (SPECIFY) | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|
| | Homemaker | 11 | 2000 | PRESENT TIME | |
| Kartel's Family Rest.    Strongsville, Ohio | Hostess | 03 | 2000 | 11 | 2000 |
| Norm's Restaurant    Costa Mesa, California | Cashier/Hostess | 11 | 1998 | 01 | 2000 |
| | | | | | |
| | | | | | |

*Show below last occupation abroad if not shown above. (Include all information requested above.)*

| THIS FORM IS SUBMITTED IN CONNECTION WITH APPLICATION FOR: ☐ NATURALIZATION ☒ STATUS AS PERMANENT RESIDENT ☐ OTHER (SPECIFY): | SIGNATURE OF APPLICANT *Chudha* | DATE 18-Oct-2002 |
|---|---|---|

Are all copies legible? ☒ Yes

If your native alphabet is other than roman letters, write your name in your native alphabet here:

PENALTIES: SEVERE PENALTIES ARE PROVIDED BY LAW FOR KNOWINGLY AND WILLFULLY FALSIFYING OR CONCEALING A MATERIAL FACT.

# APPLICANT: BE SURE TO PUT YOUR NAME AND ALIEN REGISTRATION NUMBER IN THE BOX OUTLINED BY HEAVY BORDER BELOW.

| COMPLETE THIS BOX (Family Name) ARCHULETA | (Given name) Grazina | (Middle name) | (Alien registration number) 44-862-899 |
|---|---|---|---|

| (OTHER AGENCY USE) | INS USE (Office of Origin) OFFICE CODE: TYPE OF CASE: DATE: |
|---|---|

Form G-325 A (Rev. 10-1-82)      **(3) C.**

U.S. Department of Justice

Immigration and Naturalization Service

**FORM G-325A**

**BIOGRAPHIC INFORMATION**

OMB No. 1115-0066

| (Family name) | (First name) | (Middle name) | ☐MALE ☒FEMALE | BIRTHDATE (Mo.-Day-Yr.) | NATIONALITY | FILE NUMBER |
|---|---|---|---|---|---|---|
| ARCHULETA | Grazina | | | 03/18/1971 | Lithuanian | A- 44-862-899 |

| ALL OTHER NAMES USED   (Including names by previous marriages) | CITY AND COUNTRY OF BIRTH | SOCIAL SECURITY NO. |
|---|---|---|
| Grazina DZENKAUSKAITE (Maiden) | Marijampole    Lithuania | (If any) 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 |

|  | FAMILY NAME | FIRST NAME | DATE, CITY AND COUNTRY OF BIRTH (if known) | CITY AND COUNTRY OF RESIDENCE | |
|---|---|---|---|---|---|
| FATHER | Dzenkauskas | Antanas | 04/19/1924  Marijampole, Lithuania | Marijampole | Lithuania |
| MOTHER (Maiden name) | Rusinskaite | Jurate | 05/15/1936  Vilkaviskis, Lithuania | Marijampole | Lithuania |

| HUSBAND(If none, so state) OR WIFE | FAMILY NAME (For wife, give maiden name) | FIRST NAME | BIRTHDATE | CITY & COUNTRY OF BIRTH | DATE OF MARRIAGE | PLACE OF MARRIAGE |
|---|---|---|---|---|---|---|
| | Chadha | Anurag | 10/04/1970 | India | 01/29/2000 | Las Vegas, Nevada |

FORMER HUSBANDS OR WIVES (If none, so state)

| FAMILY NAME   (For wife, give maiden name) | FIRST NAME | BIRTHDATE | DATE & PLACE OF MARRIAGE | DATE AND PLACE OF TERMINATION OF MARRIAGE |
|---|---|---|---|---|
| Archuleta | Benny | 10/03/1958 | 05/21/1994 Marijampole, Lith. | 12/13/1995 Duval County, FL |

APPLICANT'S RESIDENCE LAST FIVE YEARS. LIST PRESENT ADDRESS FIRST

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| 7754 Lucerne Drive, Apt. O-14 | Middleburg Heights | Ohio | USA | 05 | 2001 | PRESENT TIME | |
| 7856 Normandie Blvd., Apt. M-18 | Middleburg Heights | Ohio | USA | 02 | 2000 | 05 | 2001 |
| 530 West Wilson Street, Apt. 23 | Costa Mesa | California | USA | 10 | 1997 | 02 | 2000 |
| 240 E. 16th Street, Apt. C | Newport Beach | California | USA | 05 | 1996 | 10 | 1997 |
| 641 Birch, Apt. 7 | Brea | California | USA | 01 | 1996 | 05 | 1996 |

APPLICANT'S LAST ADDRESS OUTSIDE THE UNITED STATES OF MORE THAN ONE YEAR

| STREET AND NUMBER | CITY | PROVINCE OR STATE | COUNTRY | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|---|---|
| Saules Str #49 | Marijampole | | Lithuania | 03 | 1971 | 02 | 1995 |

APPLICANT'S EMPLOYMENT LAST FIVE YEARS. (IF NONE, SO STATE.) LIST PRESENT EMPLOYMENT FIRST

| FULL NAME AND ADDRESS OF EMPLOYER | OCCUPATION (SPECIFY) | FROM MONTH | FROM YEAR | TO MONTH | TO YEAR |
|---|---|---|---|---|---|
| | Homemaker | 11 | 2000 | PRESENT TIME | |
| Kartel's Family Rest.    Strongsville, Ohio | Hostess | 03 | 2000 | 11 | 2000 |
| Norm's Restaurant    Costa Mesa, California | Cashier/Hostess | 11 | 1998 | 01 | 2000 |
| | | | | | |
| | | | | | |

*Show below last occupation abroad if not shown above. (Include all information requested above.)*

| THIS FORM IS SUBMITTED IN CONNECTION WITH APPLICATION FOR: | SIGNATURE OF APPLICANT | DATE |
|---|---|---|
| ☐ NATURALIZATION ☒ STATUS AS PERMANENT RESIDENT ☐ OTHER (SPECIFY): | | 18-Oct-2002 |
| Are all copies legible?  ☒ Yes | If your native alphabet is other than roman letters, write your name in your native alphabet here: | |

PENALTIES: SEVERE PENALTIES ARE PROVIDED BY LAW FOR KNOWINGLY AND WILLFULLY FALSIFYING OR CONCEALING A MATERIAL FACT.

# APPLICANT: BE SURE TO PUT YOUR NAME AND ALIEN REGISTRATION NUMBER IN THE BOX OUTLINED BY HEAVY BORDER BELOW.

| COMPLETE THIS BOX (Family Name) | (Given name) | (Middle name) | (Alien registration number) |
|---|---|---|---|
| ARCHULETA | Grazina | | 44-862-899 |

| (OTHER AGENCY USE) | INS USE (Office of Origin) |
|---|---|
| | OFFICE CODE: |
| | TYPE OF CASE: |
| | DATE: |

Form G-325 A (Rev. 10-1-82)      **(4) Consul**

CASE NO.    _08 cv 668_

ATTACHMENT NO._____

EXHIBIT    _B_____

TAB (DESCRIPTION) _____

Department of Homeland Security
U.S. Citizenship and Immigration Services

**I-797C, Notice of Action**

UNITED STATES OF AMERICA

| | | |
|---|---|---|
| **Fingerprint Notification** | **NOTICE DATE** 08/09/2004 | |
| **CASE TYPE** | **SOCIAL SECURITY NUMBER** 589493822 | **USCIS A#** A044862399 |
| 1485  Application to Register Permanent Resident or Adjust Status | | |
| **APPLICATION NUMBER** LIN0303351244 | **CODE** 1 | **SERVICE CENTER** NSC | **PAGE** 1 of 1 |

APPLICANT NAME AND MAILING ADDRESS

GRAZINA ARCHULETA

c/o CHARLES H KUCK

LITTLER MENDELSON

3348 PEACHTREE RD NE SUITE 1100

ATLANTA , GA 30326-



Your fingerprint card on file with the U. S. Citizenship & Immigration Services (USCIS) has expired.  In order for USCIS to continue processing your application, it will be necessary to have your fingerprints re-taken.  This will be completed at no additional expense to you. PLEASE APPEAR AT THE BELOW APPLICATION SUPPORT CENTER AT THE APPOINTED DATE AND TIME TO HAVE YOUR FINGERPRINTS TAKEN.  If you are unable to appear at this time, you may go on any following  Wednesday at the same time noted below, as long as you appear before  11/04/2004 .

| APPLICATION SUPPORT CENTER | DATE AND TIME OF APPOINTMENT |
|---|---|
| USCIS CLEVELAND | 09/20/2004 |
| 1240 EAST 9TH ST. | 10:00 AM |
| AJC FED. BLDG RM. 1259 | |
| CLEVELAND, OH 44199 | |

WHEN YOU GO TO THE APPLICATION SUPPORT CENTER TO HAVE YOUR FINGERPRINTS TAKEN, YOU MUST BRING:

1. THIS APPOINTMENT NOTICE and
2. PHOTO IDENTIFICATION. Naturalization applicants must bring their Alien Registration Card.  All other applicants must bring a passport, driver's license, national ID, military ID, or State-issued photo ID.  If you appear without proper identification, you may not be fingerprinted.

PLEASE DISREGARD THIS NOTICE IF YOUR APPLICATION HAS ALREADY BEEN GRANTED.

**WARNING!**

*Due to limited seating availability in our lobby area, only persons who are necessary to assist with transportation or completing the fingerprint worksheet should accompany you.*
*If you have open wounds or bandages/casts when you appear, USCIS may reschedule your appointment if it is determined your injuries will interfere with fingerprinting.*

If you have any questions regarding this notice, please call 1-800-375-5283.

APPLICANT COPY

APPLICATION NUMBER
LIN0303351244

**CASE NO.** _08 cv 668_

**ATTACHMENT NO.** _____

**EXHIBIT** _C_ _____

**TAB (DESCRIPTION)** _____

U.S. Department of Homeland Security
10 West Jackson Boulevard
Chicago, IL  60604



**U.S. Citizenship
and Immigration
Services**

GRAZINA ARCHULETA
2073 GARDENER CIRCLE WEST
AURORA, IL  60504

Date:  March 31, 2005
File Number: 44862899

# **Appointment Notice**

You are scheduled for an interview regarding your I-485 Application to Adjust Status to that of a lawful permanent resident.  Please appear **with your petitioner on 5/24/2005 at 8:10:00 AM. Your local USCIS office is located at: 230 S. Dearborn Street, 2nd Floor, Chicago, Illinois.**

PLEASE READ THE INSTRUCTIONS BELOW:
**IF YOU DO NOT SPEAK ENGLISH PLEASE BRING AN ADULT TRANSLATOR
(_FAMILY MEMBERS AND ATTORNEYS ARE NOT ACCEPTABLE TRANSLATORS_)
_YOU MUST BRING ORIGINALS AND COPIES OF THE FOLLOWING DOCUMENTS:_**

- **MEDICAL EXAMINATION FORM I-693 IN A <u>SEALED ENVELOPE</u>**
- **AFFIDAVIT OF SUPPORT FORM I-864 (<u>WITH YOUR TAX RETURNS FOR THE LAST 3 YEARS, W-2's</u> and current job letter)** .
- **CERTIFIED <u>COURT DISPOSITIONS</u> (for ALL arrests, no matter how long ago the arrest occurred)**
- 2 Color ADIT-Style photographs
- Photo Identification for yourself and your petitioner
- **Your employment authorization card**
- English translations of any foreign documents (Use certified translators only)
- Proof of legal entry into the United States, passport and/or proof of payment of I-485 Supplement A.
- Birth certificates for beneficiary, petitioner and **ALL** children
- Marriage certificates (If married previously, proof of termination of **ALL** previous marriages)
- **If applying based on marriage to a U.S. citizen or lawful permanent resident:**
- Wedding or family photos
- Proof of joint residence (i.e., mortgages, leases, and utility bills)
- Proof of joint credit and joint purchases
- Bank statements and credit card statements
- Proof of medical, dental and life insurance

**Failure to appear for the scheduled interview will be deemed an abandonment of the application and will result in a denial of the application pursuant to 8 CFR 103.2(b)(13).**

Sincerely,

*[signature]*

**CHARLES H. KUCK
3348 PEACHTREE ROAD N.E., SUITE 1100
ATLANTA GA  30326**

**Michael M. Comfort
District Director**

Examiner:  16
For Questions and Concerns Contact: Website: www.uscis.gov, Telephone: 1-800-375-5283, TTY: 312-385-1813

File Date: | 1-30-2008

Case No: | 08cv668

ATTACHMENT #

EXHIBIT | D

TAB (DESCRIPTION)



# KUCK, CASABLANCA & HOWARD, LLC
### THE IMMIGRATION LAW FIRM

**CHARLES H. KUCK**                                     **E-Mail: CKuck@immigration.net**

November 21, 2005

**VIA FEDERAL EXPRESS**
US DHS – CIS
Chicago Adjudications Office
ATTN: <u>Officer Pizzo</u>
230 S. Dearborn Street, 2nd Floor
Chicago, IL 60604

**FILE COPY**

Re: CASE STATUS REQUEST
2ND REQUEST – PLEASE RESPOND!!!
Form I-485, Application to Adjust Status by
Ms. Grazina ARCHULETA (A#44-862-899)

Dear Officer Pizzo:

We represent the Ms. Grazina Archuleta in all immigration matters and our Form G-28 is on file at your office. On May 24, 2005 you interviewed Ms. Archuleta, in connection with her Form I-485, Application to Adjust Status. To this day your office has not made a final decision in the case.

Ms. Archuleta is very anxious to learn the status of her case and get a final decision. She had her fingerprints taken by the Service on September 20, 2004 and if her case is not adjudicated soon, the fingerprinting procedure will have to be repeated causing additional unnecessary delays in the adjudication.

On November 14, 2005 the Form I-765 (LIN0600153191) filed by Ms. Archuleta at the Service Center was transferred to your office for adjudication. The form, originally filed on October 3, 2005 at the Nebraska Service Center has not been adjudicated yet.

We ask that you adjudicate Ms. Archuleta's Form I-485, Application to Adjust Status, at your earliest opportunity. Please inform us of your decision in writing.

We would greatly appreciate your response to this letter. If you have any questions or need additional information, please contact me at 404.816.8611. Thank you for your cooperation and assistance.

Very truly yours,

Charles H. Kuck

CHK/ck
Enclosure

ATLANTA | MIAMI | DALTON | GAINESVILLE

One Capital City Plaza          T 404.816.8611
3350 Peachtree Road, Suite 1600    T 866.286.6200
Atlanta, Georgia 30326          F 404.816.8615

File Date: | 1-30-2008 |

Case No: | 08cv668 |

ATTACHMENT # | |

EXHIBIT | E |

TAB (DESCRIPTION) | |

US Citizenship & Immigration
Services: Service Request
Management

Services & Benefits    Immigration Forms    Laws & Regulations    About USCIS    Education & Resource    Press Room

[ Print This Page ]    [ Back ]

# U.S. Citizenship and Immigration Services
## Chicago IL Processing Dates
## Posted December 14, 2007

The processing times shown below are a tool for our customers to gauge our current processing times. When applications and petitions are completed within our target timeframes, that goal will be shown in the data display.

The processing times shown below are for applications that have just been completed. If you have just filed your application, these timeframes may not reflect how long your application will take to be completed. We encourage you to check this page periodically before inquiring about your case. The processing times are updated monthly.

USCIS has received a significant increase in the number of applications filed. In July and August, nearly 2.5 million applications and petitions of all types were received. This compares to 1.2 million applications and petitions received in the same time period last year. This fiscal year, we received 1.4 million applications for naturalization; nearly double the volume we received the year before. The agency is working to improve processes and focus increased resources, including hiring approximately 1,500 new employees, to address this workload.

As a result, average processing times for certain application types may be longer. In particular, naturalization applications filed after June 1, 2007 may take approximately 16-18 months to process.

We offer a variety of services after you file. For example, for most kinds of cases you can check the status of your case online.

For more information about when and how to contact us, whether your case is outside our processing time or if there are other issues, please see our customer guide –

Case Services - How do I... know what kind of services are available to me after I file my application or petition?

District Office Processing Dates for **Chicago IL** Posted December 14, 2007

| Form | Form Name | Processing Timeframe: |
|------|-----------|----------------------|
| I-131 | Application for Travel Documents | September 16, 2007 |
| I-485 | Application to Register Permanent Residence or Adjust Status | June 18, 2007 |
| I-600 | Petition to Classify Orphan as an Immediate Relative | August 03, 2007 |
| I-600A | Application for Advance Processing of Orphan Petition | August 03, 2007 |
| I-765 | Application for Employment Authorization | September 29, 2007 |
| N-400 | Application for Naturalization | May 19, 2007 |
| N-600 | Application for Certification of Citizenship | August 25, 2007 |